**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| DePuy Mitek, Inc.<br>        a Massachusetts Corporation<br><br>        Plaintiff,<br><br>    v.<br><br>Arthrex, Inc.<br>        a Delaware Corporation and<br><br>Pearsalls Ltd.<br>        a Private Limited Company<br>of the United Kingdom<br><br>        Defendants. | )<br>)<br>)<br>)<br>)<br>)     Civil No. 04-12457 PBS<br>)<br>)<br>)<br>)<br>) |

**<u>Joint Pretrial Memorandum</u>**

Plaintiff, DePuy Mitek, Inc. ("Mitek") and Defendants, Arthrex, Inc. ("Arthrex") and

Pearsalls, Ltd. ("Pearsalls") (collectively, "Arthrex") jointly submit this final pretrial

memorandum pursuant to the Court's June 19, 2007 Order and L.R. 16.5(d).

## I.      Scope of Trial

The parties understand that the scheduled August 6, 2007 trial is limited to the issue of

whether Defendants infringe U.S. Patent No. 5,314,446 ("the 446 Patent").  Consequently, this

Joint Pretrial Memorandum is limited to the infringement issue.  The parties understand that, if

necessary, any and all remaining issues will be tried at a later date to be determined by the Court.

## II.      SUMMARY OF EVIDENCE

The parties have provided below their respective summary of the evidence to be

presented at trial.  Neither party has commented on the other's summary of the evidence.

### A.      Mitek's Summary

Mitek is a company in Raynham, Massachusetts, and Defendants are Arthrex, a company

in Naples, Florida, and Pearsalls, Ltd., a UK company that manufactures the FiberWire suture for Arthrex. Mitek and Arthrex sell products, including sutures, used in orthopedic surgery. Sutures are a thread-like material that doctors and surgeons use for wound, tissue, tendon, or muscle repair. Sutures can be sold as "free strands" (*i.e.*, suture alone) or attached to a needle or anchor. Arthrex sells Fiberwire sutures in each of these configurations. Pearsalls exclusively manufactures and imports FiberWire bulk suture into the United States for Arthrex. Pearsalls and Arthrex have worked together extensively as partners to design, develop, manufacture, and sell the accused FiberWire products.

Mitek is the assignee of the 446 Patent. Mitek claims that Arthrex's and Pearsalls' FiberWire sutures infringe claims 1, 2, 8, 9, and 12 of Mitek's 446 Patent.

Mitek's 446 Patent claims, *inter alia,* a braided suture of a specific construction. The braided suture is formed from at least two discrete sets of yarns, with each yarn formed of multiple filaments of a fiber-forming material. The first set of yarns is selected from the materials "PTFE, FEP, PFA, PVDF, PETFE, PP, and PE," and the second set of yarns is selected from the materials "PET, nylon, and aramid." The first and second sets of yarns are braided so that at least one yarn from the first set of yarns is in direct intertwining contact with at least one yarn from the second set of yarns.

Claim 1 of Mitek's 446 also includes the transition language "consisting essentially of." This language means that the claimed suture may contain additional components not specifically listed in the claim, providing the additional components do not "materially affect the basic and novel characteristics of the invention."

There is no dispute about the structure of Arthrex's FiberWire sutures. FiberWire sutures generally contain a core of ultra high molecular weight polyethylene ("UHMW PE") surrounded

by a sheath or cover formed by braiding yarns of UHMW PE and yarns of polyethylene terephthalate ("PET"). It is undisputed that FiberWire's UHMW PE and PET yarns are braided in direct intertwining contact. And while FiberWire sutures are available in many different sizes, Arthrex has admitted that different FiberWire sizes are braided in the same manner. Thus, it is undisputed that FiberWire is a braided suture made from yarns of UHMW PE and yarns of PET, and that those yarns are braided in direct intertwining contact, as required by the claims.

The only dispute between the parties is whether the silicone surface coating on FiberWire "materially affects the novel and basic characteristics" of the invention such that there is no infringement.

Mitek will prove that FiberWire literally infringes Mitek's 446 Patent under 35 U.S.C. §271(a). Mitek will prove that the silicone surface coating on FiberWire does not "materially affect the basic and novel characteristics" of the claimed suture. The Court has ruled that the novel and basic properties of the patented invention are (1) a surgical suture (2) composed of two dissimilar yarns from the lists in Claim One, (3) wherein at least one yarn from the first set is in direct intertwining contact with the yarn from the second set, (4) so as to improve pliability and handleability without significantly sacrificing the physical properties of the constituent elements of the suture.

Mitek will present evidence showing that the coating does not affect the novel and basic characteristics because the coating does not materially affect: that FiberWire (1) is a surgical suture; (2) composed of two dissimilar yarns as recited in claim 1; (3) wherein at least one yarn from the first set is in direct intertwining contact with one yarn from the second set; and (4) so as to improve pliability and handleability without significantly sacrificing the physical properties of the constituent elements of the suture.

Mitek will present undisputed evidence showing that the silicone coating on FiberWire is merely a surface coating that does not affect the physical properties of the constituent elements of the suture – the UHMW PE fibers and PET fibers – and that any effect is immaterial.  Mitek will present undisputed evidence from its expert Dr. Brookstein showing that the surface coating remains on the surface of the suture and does not permeate into the braid, does not affect the mechanical blending of the UHMW PE and PET fibers, and the individual UHMW PE and PET fibers and yarns retain their morphology.

Mitek will also present evidence from Pearsalls' witnesses showing that the amount of coating is so small that it is not capable of being measured.  Mitek will also present evidence from Arthrex's expert Dr. Burks showing that to the extent there is any difference between a coated and uncoated FiberWire suture, the difference is subtle.

Mitek will also prove that Pearsalls has contributed to Arthrex's infringement of Mitek's 446 Patent under 35 U.S.C. §271(c).  Mitek will present evidence of Arthrex's and Pearsalls' long-standing relationship and Pearsalls involvement in developing the suture that Arthrex sells as FiberWire.  Mitek will present evidence that Pearsalls manufactures bulk sutures for Arthrex, imports those sutures into the United States, and sells them to RK Manufacturing in the United States which further packages the sutures for commercial sale by Arthrex.  Mitek will show that the sutures that Pearsalls imports into the United States are used only for making FiberWire sutures for commercial sale and are not a staple article of commerce suitable for a substantial noninfringing use.

### B.    Defendants' Summary

Defendant will offer evidence that Arthrex's FiberWire suture is a high-strength suture used for applications requiring high-strength, such as in the shoulder, etc.  Defendants will also show that FiberWire was the first high-strength suture to be introduced in the marketplace and

that FiberWire's high-strength is due to ultra high molecular weight polyethylene

("UHMWPE"). The UHMWPE is braided together with a polyester known as PET. Defendants

will show that the '446 patent does not mention a high-strength suture as being one of the goals

of the invention, but rather it recognizes that some suture strength will be sacrificed and that

there is a tradeoff between suture strength on the one hand and pliability or handleability on the

other. Defendants will present evidence that the '446 patent issued with Ethicon as the assignee.

When the transitional phrase "consisting essentially of" is recited in a claim, such as it is

recited in the claims of the '446 patent, an accused product avoids infringement if it contains an

ingredient not recited in the claim and where that added ingredient materially affects the basic

and novel characteristics of the invention. It is undisputed that FiberWire suture contains a

coating and that a coating is not recited in the claims of the '446 patent. Defendants will present

evidence through various witnesses that the coating on FiberWire, just as coatings are generally

known to do in the suture art, materially affects the basic and novel characteristics of the '446

patent, as construed by the Court, and therefore, FiberWire does not infringe the claims of the

'446 patent.

For example, Defendants will show that it is universally known that coating is added to

multifilament suture to materially aid in knot run-down, pliability and other handleability

properties. These results are also achieved by adding the coating to FiberWire, as shown by the

reasons that coating is added to FiberWire, empirical tests and Arthrex's interaction with

customers.

It is undisputed that FiberWire sutures are tipped. Defendants will also show that the

adhesive added to the ends of FiberWire during the tipping process stiffens the suture, thereby

improving the suture's handleability by, for example, facilitating attachment to instruments. Therefore, FiberWire does not infringe the '446 patent for this additional reason.

Defendants will also show that the '446 patent describes that PE is added to the suture to improve its handleability and pliability and that such materials are too weak for most suture applications and that PET is added for increased strength. Defendants will show that the materials in FiberWire are included for the opposite reasons and therefore it does not infringe under the reverse doctrine of equivalents.

Defendants will also show that the products manufactured by Pearsalls are also capable of other non-infringing uses, and thus, they Pearsalls does not contribute to any alleged infringement.

## III.     STIPULATIONS AND FACTS ESTABLISHED BY THE PLEADINGS

### A.     Stipulated Issues of Fact

The parties' stipulated facts are attached hereto as Exhibit A.

## IV.     CONTESTED ISSUES OF FACT

### A.     Plaintiff's Contested Issues of Fact

1.     Whether the NuSil surface coating on the FiberWire sutures materially affects the basic and novel properties of the invention.

2.     Whether the suture that Pearsalls manufactures under an exclusive agreement with Arthrex knowing it to be specifically used for making commercial FiberWire sutures has any substantial noninfringing use.

### B.     Defendants' Contested Issues of Fact

1.     Whether the coating added to FiberWire suture materially affects the basic and novel properties of the invention, as defined by the Court.

2.     Whether DePuy Mitek owns the '446 patent.

3.      Whether the adhesive added to the ends of FiberWire sutures during the tipping process materially affects the basic and novel properties of the invention, as defined by the Court.

4.      Whether ultra-high molecular weight polyethylene is added to FiberWire for the purpose of adding strength.

5.      Whether PE is described in the '446 patent as being part of a group of materials that are added to the suture for improving its handleability aspects.

6.      Whether PET is added to FiberWire for the purpose of improving its handleability aspects.

7.      Whether the '446 patent describes PET as being part of a group that adds strength to the suture.

8.      Whether braids of the materials used in FiberWire are suitable for other uses.

## V.      JURISDICTION

### A.      Subject Matter Jurisdiction

The parties do not dispute that this Court has subject matter jurisdiction over Mitek's claims for infringement of claims 1, 2, 8, 9, and 12 the Hunter 446 Patent.  This case arises under the patent laws of the United States, Title 35 of the United States Code.  This Court has jurisdiction over the subject matter of these claims under 28 U.S.C. §§ 1331 and 1338(a).

Arthrex has brought a declaratory judgment counterclaim seeking a declaration of, among other things, non-infringement of the 446 Patent.  Mitek denies that this Court has jurisdiction over Arthrex's counterclaim for non-infringement of nonasserted claims 3-7 and 10-11.  Because Mitek had not asserted those claims against Arthrex, there is no declaratory judgment jurisdiction over those claims.

### B.      Personal Jurisdiction

The parties do not dispute that this Court has personal jurisdiction over the parties.

## VI.      QUESTIONS RAISED BY PENDING MOTIONS

The Court is presently considering the following motions *in limine* filed by Mitek:

(1)      Mitek's Motion *In Limine* (No. 1) and Memorandum in Support to Exclude Evidence Regarding CETR Testing (D.I. 117 and D.I. 118);

(2)      Mitek's Motion *In Limine* (No. 2) and Memorandum in Support to Preclude Arthrex from Presenting Evidence that Mitek Performed Pre-Suit Testing on Coated vs. Uncoated FiberWire (D.I. 127 and D.I. 128);

(3)      Mitek's Motion *In Limine* (No. 3) and Memorandum in Support to Preclude Arthrex from Relying on U.S. Patents 4,074,713 and 4,074,366 (D.I. 120 and D.I. 121);

(4)      Mitek's Motion *In Limine* (No. 4) and Memorandum in Support to Limit The Testimony of Arthrex's Patent Law Expert, Mr. Witherspoon (D.I. 124 and D.I. 126);

(5)      Mitek's Motion *In Limine* (No. 5) and Memorandum in Support to Preclude Arthrex and Pearsalls From Making Irrelevant and Prejudicial Remarks About Mitek (D.I. 129 and D.I. 130); and

(6)      Mitek's Emergency Motion and Memorandum in Support to Prevent Defendants From Presenting Witnesses at Trial Who Were Not Disclosed as Trial Witnesses During Fact or Expert Discovery (D.I. 113 and D.I. 114).

The Court is also is presently considering the following motions *in limine* filed by Arthrex and Pearsalls:

(1) Defendants Arthrex, Inc.'s and Pearsalls Ltd.'s Motion *in Limine* To Preclude Dr. Brookstein From Testifying as an Expert at Trial Regarding the Effect of Coating on FiberWire's Properties or Performance (D.I. 123); and

(2) Defendants Arthrex, Inc.'s and Pearsalls Ltd.'s Motion *in Limine* To Preclude DePuy Mitek from Arguing at Trial That Coating's Effect on FiberWire is Minimal Compared to the Effect of Combining Two Different Materials (D.I. 119).

## VII.    ISSUES OF LAW

Determining whether a patent has been literally infringed involves two steps: (1) claim construction, followed by (2) a determination whether the properly construed claim encompasses the accused structure. *Markman v. Westview Instruments, Inc.*, 52 F.3d 967, 976 (Fed. Cir. 1995)(*en banc*). Claim construction is a question of law within the province of the Court. *Id.* at 979. This Court has already construed the disputed claim terms -- "PE" and "consisting essentially of." The Court has also determined as a matter of law the novel and basic characteristics of the invention.

To establish infringement Mitek needs to prove that each claim element is literally present in the accused product. *Dawn Equip. Co. v. Kentucky Farms Inc.*, 140 F.3d 1009, 1014 (Fed. Cir. 1998). The asserted claims also include the transitional phrase "consisting essentially of." The parties discuss their legal interpretation of this phrase separately below. Defendants' section also includes a discussion of the reverse doctrine of equivalents. Mitek does not believe that issue should be included.

To establish contributory infringement by Pearsalls, Mitek needs to prove that

(1) Pearsalls sold or supplied;

(2) a material component of the patented invention that is not a staple article of commerce capable of substantial non-infringing use;

(3) with knowledge that the component was especially made or adopted for use in an infringing product.

### A.     Plaintiff's Issues of Law

The transitional phrase "consisting essentially of" has been interpreted by the Federal Circuit to denote a partially open term, which permits the inclusion of additional elements in the claim as long as those elements do not materially affect the basic and novel properties of the invention. *AK Steel Corp. v. Sollac*, 344 F.3d 1234, 1239 (Fed. Cir. 2003). Thus a product can infringe a claim if it contains, in addition to the recited claim elements, immaterial elements not recited by the claim that do not materially affect the basic and novel properties of the invention. *W.E. HallCo., Inc. v. Atlanta Corrugating, LLC*, 370 F.3d 1343, 1353 (Fed. Cir. 2004).

The issue to be decided is whether the surface coating on Arthrex's FiberWire suture materially affects the basic and novel properties of the invention as defined by the Court, and therefore, avoids infringement of Mitek's 446 Patent.

Mitek is not addressing Arthrex's defenses of the reverse doctrine of equivalents and tipping since it is unclear whether these issues are still part of the case.  To the extent these issues remain in the case, Mitek intends to present evidence that these defenses have no merit, including the evidence set forth in its summary judgment briefing (D.I. 106).

### B.     Defendants' Issues of Law

The claims of the '446 patent use a phrase "consisting essentially of" that has special legal meaning.  Here it means that an accused product does not infringe such a claim (i.e., one that includes the phrase "consisting essentially of") if an added ingredient that is not listed in the claims materially affects the basic and novel properties of the invention.  An effect on the basic and novel properties of the invention is "material" if the effect is of importance or of consequence to those of ordinary skill in the art.  *AFG Indus., Inc. v. Cardinal IG Co.,* 239 F.3d. 1239, 1245 (Fed. Cir. 2001).  A significant issue in this case is whether the coating on FiberWire materially affects the basic and novel properties of the invention.

- 10 -

The "basic and novel properties" of the invention described in the 446 Patent are: (1) a surgical suture, (2) composed of two dissimilar yarns from the lists in Claim One, (3) where at least one yarn from the first set is in direct intertwining contact with the yarn from the second set, (4) so as to improve pliability and handleability without significantly sacrificing the physical properties of the constituent elements of the suture.

In determining whether the coating added to FiberWire materially affects the basic and novel properties of the invention, it does not matter whether the coating has an improving effect or a worsening effect on those properties. *PPG Indus. v. Guardian Indus. Corp.*, 156 F.3d 1351, 1354 (Fed. Cir. 1998).

The addition of coating to FiberWire may materially affect the basic and novel properties of the Hunter 446 Patent even though most commercial sutures contain a coating. This is due to the legal effect of the "consisting essentially of" language included in the Hunter 446 Patent claims. *AFG Indus., Inc. v. Cardinal IG Comp., Inc.*, 239 F.3d 1239, 1252 (Fed. Cir. 2001).

In determining whether the coating on FiberWire materially affects the basic and novel properties of the 446 Patent, it is not necessary that the coating eliminate other limitations of the claim, such as whether the coating changes the nature of the other materials in the suture or prevents the suture from being braided in "direct intertwining contact." *PPG Indus. v. Guardian Indus. Corp.*, 156 F.3d 1351, 1354 (Fed. Cir. 1998).

Under the reverse doctrine of equivalents, there is no infringement where an accused product is so far changed in principle from a patented article, but nevertheless falls within the literal words of the claim. Here, defendants claim that the FiberWire suture products operate in a manner that is the opposite of that described in the 446 Patent, and therefore, even if they fall within the literal words of the claims of the Hunter 446 Patent, there is no infringement. *Tate*

*Access Floors, Inc. v. Interface Architectural Resources, Inc.*, 279 F.2d 1357, 1368 (Fed. Cir.

2002) (citing *Graver Tank & Manufacturing Co. v. Linde Air Prods., Co.*, 339 U.S. 605, 609

(1950)).

## VIII.    AMENDMENTS TO THE PLEADINGS

The parties do not anticipate further amending the pleadings.

## IX.    ADDITIONAL MATTERS TO AID IN DISPOSITION OF ACTION

### A.    Evidentiary Issues

The parties anticipate that they will be able to stipulate to the authenticity of their

respective exhibits.

## X.    LENGTH OF TRIAL

The Court has scheduled an infringement trial to begin on August 6, 2007. The Court at

the June 19, 2007 summary judgment hearing indicated that the trial would be a week (6/19/07

Tr. at 25-26).

## XI.    WITNESS LISTS AND DEPOSITION DESIGNATIONS

### A.    Witness Lists

#### 1.    Mitek's Witness List

The witnesses Mitek presently intends to present at trial through live testimony and by

deposition are identified below.  Mitek reserves the right to call additional witnesses in rebuttal

or in response to any positions taken by Arthrex at trial that were not previously disclosed to

Mitek.  Mitek also reserves the right to call any live witness listed on Arthrex's list.

##### a)    Mitek's live witnesses

**David Brookstein** (expert) (live testimony)
Dean and Professor of Engineering
Philadelphia University
Philadelphia, PA 19144

**Mathew Hermes** (expert) (live testimony)
76 Meridian Road
Beaufort, SC 29907

**Mark Steckel** (live testimony)
Boston Scientific
24 Prime Park Way
Natick, MA 01760

**Neil Weber** (live testimony)
DePuy Mitek
249 Vanderbilt Avenue
Norwood, MA 02062

        **b)**        **Mitek's witnesses to be presented by deposition**

**Donald Grafton** (by deposition)
4218 Skyway Drive
Naples, Florida 34112-1902.

**Dr. Robert Burks** (by deposition)
590 Wakara Way
Salt Lake City, Utah 84108

**D. Lawson Lyon** (by deposition)
Little Burrow Farm
Broadclyst, Exeter, Devon,
EXS 3JA, United Kingdom

**Brian Hallet** (by deposition)
64, Priorswood Road,
Taunton, Somerset, TA2 7PT,
United Kingdom

**Richard Ponton Jr.** (by deposition)
288 Brick School Road
Warren, Connecticut

**Kevin Grieff** (by deposition)
1370 Creekside-Boulevard
Naples, Florida 34108

**Peter Dreyfuss** (by deposition)
2417 Kings Lake Boulevard
Naples, Florida

c)       **Witnesses Mitek may call if the need arises**

**Dennis Jamiolkowski** (live testimony)
Ethicon
Route 22 West
Somerville, NJ 08876

d)       **Defendants' Objections to Mitek's Witness List:**

Dr. Hermes: Defendants object to Dr. Hermes' trial testimony to the extent he intends to

testify beyond the scope of the opinions expressed in paragraphs 57-61 in his rebuttal expert

report dated April 13, 2006.

2.       **Arthrex's Witness List**

a)       **Arthrex's live witnesses**

Arthrex's list of witnesses likely to be called at trial are:

1)       D. Lawson Lyon
         Managing Director, Pearsalls, Ltd.
         Tancred Street
         Taunton, England UK
         Tel:  0044-1823-253-198

2)       Ashley Willobee (formerly Ashley Holloway)
         Arthrex, Inc.
         1370 Creekside Blvd
         Naples, FL 34109
          (239) 643-5553

3)       Tara Shaneville
         Arthrex, Inc.
         1370 Creekside Blvd
         Naples, FL 34109
          (239) 643-5553

4)       William Benavitz
         Arthrex, Inc.
         1370 Creekside Blvd
         Naples, FL 34109
         (239) 643-5553

5)    Dr. Debi Prasad Mukherjee
      Louisiana State University
      1501 Kings Highway
      Shreveport, LA 71130
      (318) 675-6187

6)    Dr. Norm Gitis
      President, CETR
      1715 Dell Ave, Campbell, CA 95008, USA
      1-408-376-4041

7)    John Witherspoon
      815 Connecticut Avenue, N.W., Suite 500
      Washington, D.C.  20006-4004
      tel 202-835-3700

Arthrex's list of witnesses that may be called at trial if the need arises are:

8)    Robert Sluss
      Arthrex, Inc.
      1370 Creekside Blvd
      Naples, FL 34109
      (239) 643-5553

9)    John Schmieding
      Arthrex, Inc.
      1370 Creekside Blvd
      Naples, FL 34109
      (239) 643-5553

10)   Peter Dreyfuss
      Arthrex, Inc.
      1370 Creekside Blvd
      Naples, FL 34109
      (239) 643-5553

11)   Richard Ponton
      R.K. MANUFACTURING
      41-A Eagle Road, Danbury, CT 06810
      (203) 797-8700

12)   Brian Hallet
      Pearsalls, Ltd.
      Tancred Street
      Taunton, England UK
      Tel:  0044-1823-253-198

13)     Lee Lewis
        Pearsalls, Ltd.
        Tancred Street
        Taunton, England UK
        Tel:  0044-1823-253-198

14)     Scott Giraud, Sterile Systems, Div. of Medtronic, 520 Watson St., S.W., Grand

Rapids, MI 49504, (800) 875-5560.

The parties have agreed to a stipulation relating to his testimony based on Arthrex's

representation that if it called at trial Mr. Giruard of Sterile Systems would seek only testify

about the facts as set forth below:

Prior to Dr. Gitis conducting the tests described in his report dated March 23, 2006, Dr.

Gitis sent, via Fedex, two envelopes containing U.S. No. 2 FiberWire suture to Sterile Systems,

in Grand Rapids, Michigan.  One of the envelopes Dr. Gitis sent to Sterile Systems contained a

plastic bag of suture and was labeled "coated."  The other envelope Dr. Gitis sent to Sterile

Systems contained a plastic bag of suture and was labeled "uncoated."  The sutures were

sterilized in the envelopes at Sterile Systems.  The two envelopes of suture were then returned to

Dr. Gitis at CETR.

This is reflected in Joint Proposed Stipulated Fact #51.

15)     Dr. Stephen Burkhart, Arthrex Consulting Surgeon, 150 E Sonterra Boulevard,

Suite 300, San Antonio, TX 78258, Tel,: (210) 489-7220.

### b)     Arthrex's witnesses to be presented by deposition

Note: Several other witnesses may be called by deposition (including Donald Grafton,

Richard Skula, Richard Ponton, Hal Brent Woodrow, Shelby Cook Kornbluth, Dennis D.

Jamiolkowski, Gary B. McAlister, Neil D. Weber, Dr. Mark G. Steckel, Katherine Seppa, Ilya Koyfman and Alistair Simpson). Dr. Burks will also be called by deposition.[1]

c)       **Mitek's objections to Arthrex's witnesses**

Mitek objects to Arthrex's calling of Mr. Benavitz and Dr. Burkhart for reasons stated in Mitek's Emergency Motion and Memorandum in Support to Prevent Defendants From Presenting Witnesses at Trial Who Were Not Disclosed as Trial Witnesses During Fact or Expert Discovery (D.I. 113 and D.I. 114).

Mitek also objects to Arthrex's deposition testimony to the extent the deponents do not meet the requirements set forth in Federal Rule of Civil Procedure 32.

**B.       Deposition Designations**

**1.       Mitek's Deposition Designations**

Mitek's deposition designations in chart form are attached hereto as Exhibit B. Defendants' objections are also presented in the same chart.  The highlighted transcripts are being provided in a separate binder which will be filed on July 24, 2007.  Mitek's deposition designations are highlighted in yellow, Arthrex's counter-designations are highlighted in orange, and Mitek's counter-counter designations are highlighted in green.  Mitek reserves the right to designate the deposition testimony of additional witnesses who are presently on Arthrex's "live" witness list should it turn out that certain witnesses are unavailable at the time of trial, and to designate the deposition testimony of witnesses currently on its own "live" witness list, if that witness becomes unavailable due to death or incapacity.

---

[1]       Dr. Burks is unavailable for trial for medical reasons.  The parties have agreed that his expert report and selected portions of his deposition can be used instead.  Mitek advised that there are certain portions of the report that contain hearsay, and to which it may object.

####       2.        Arthrex's Deposition Designations

Defendants' deposition designations in chart form are attached hereto as Exhibit C. Mitek's objections are presented in the same chart. The highlighted transcripts are being provided in a separate binder which will be filed on July 24, 2007. Defendants' deposition designations are highlighted in yellow, Mitek's counter-designations are highlighted in orange, and Defendants' counter-counter designations are highlighted in green. Defendants reserve the right to designate the deposition testimony of additional witnesses who are presently on Mitek's "live" witness list should it turn out that certain witnesses are unavailable at the time of trial, and to designate the deposition testimony of witnesses currently on its own "live" witness list, if that witness becomes unavailable due to death or incapacity.

## XII.      EXHIBITS

Mitek's exhibit list is attached hereto as Exhibit D. Mitek reserves the right to amend this list pending receipt of Arthrex's and Pearsalls' exhibit list and evidence that Arthrex/Pearsalls may present at trial. Mitek reserves the right to use any document listed in Arthrex's and/or Pearsalls' Exhibit List. The list also includes Defendants' objections.

Defendants' Exhibit List is attached hereto as Exhibit E. Defendants reserve the right to amend this list pending receipt of Mitek's exhibit list and evidence that Mitek may present at trial. Defendants reserve the right to use any document listed in Mitek's Exhibit List. The list also includes Mitek's objections.

## XIII.     OBJECTIONS TO EVIDENCE

Mitek's objections to Defendants' deposition designations and exhibits are included on the charts attached hereto as Exhibits C and E, respectively.

Defendants' objections to Mitek's deposition designations and exhibits are included on the charts attached hereto as Exhibits B and D, respectively.

Respectfully submitted,

Counsel for Plaintiff

By:  /s/ Erich M. Falke_____

DEPUY MITEK, INC.,

Daniel J. Gleason (BBO #194900)
Heather Repicky (BBO #663347)
NUTTER MCCLENNEN & FISH LLP
World Trade Center West
155 Seaport Boulevard
Boston, MA. 02210-2604
(617) 439-2000
Facsimile: (617) 310-9000

Dianne B. Elderkin
Lynn A. Malinoski
Michael J. Bonella
Erich M. Falke
WOODCOCK WASHBURN LLP
Cira Centre - 12th Floor
2929 Arch Street
Philadelphia, PA 19104
(215) 568-3100
Facsimile: (215)568-3439

Dated:  July 23, 2007_____

Counsel for Defendants

By:  /s/ Salvatore P. Tamburo_____

ARTHREX, INC. and PEARSALLS LTD.,

Christopher Weld, Jr. (BBO # 522230)
Raymond P. Ausrotas (BBO # 640315)
TODD & WELD LLP
28 State Street, 31st Floor
Boston, MA 02109
(617) 720-2626
Facsimile: (617) 227-5777

Charles W. Saber
Stephen A. Soffen
Salvatore P. Tamburo
DICKSTEIN SHAPIRO LLP
1825 Eye Street NW
Washington, D.C. 200006-5403
(202) 420-2200
Facsimile: (202) 420-2201

Dated:   July 23, 2007_____

# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| DePuy Mitek, Inc.            ) | |
|      a Massachusetts Corporation    ) | |
|                      ) | |
|        Plaintiff,          ) | |
|                      ) | |
|        v.                 ) | **Civil No. 04-12457 PBS** |
|                      ) | |
| Arthrex, Inc.            ) | |
|      a Delaware Corporation and    ) | |
|                      ) | |
| Pearsalls Ltd.           ) | |
|      a Private Limited Company | |
|      of the United Kingdom | |
| | |
|        Defendants. | |

## <u>JOINT PROPOSED STIPULATED FACTS</u>

### <u>Stipulated Fact #1</u>

Arthrex, Inc. received actual notice of U.S. Patent No. 5,134,446 on December 1, 2003 (J. Schmeiding 1/5/06 Dep. at 64:12-15).

### <u>Stipulated Fact #2</u>

FiberWire and TigerWire are surgical sutures (FiberWire IFU)(Undisputed Mitek Fact #11; Arthrex Response to Mitek Request to Admit No. 3).

### <u>Stipulated Fact #3</u>

RK Manufacturing has sold sterilized FiberWire and TigerWire to Arthrex, Inc. within the United States (Grieff Dep. at 37:23-38:8).

### <u>Stipulated Fact #4</u>

Arthrex, Inc. sells FiberWire and TigerWire in the United States (ARM 3355)(Undisputed Mitek Fact #51).

**Stipulated Fact #5**

Pearsalls manufactures the braided products that are further processed and ultimately sold as FiberWire and TigerWire sutures (Grieff Dep. at 12:2-11; 12:18-23; 16:24-17:3; 17:9-12).

**Stipulated Fact #6**

Pearsalls has imported into the United States unsterilized braided products that are further processed and ultimately sold as FiberWire and TigerWire sutures (Grieff Dep. at 20:10-22).

**Stipulated Fact #7**

Pearsalls has sold unsterilized braided products to R.K. Manufacturing which are further processed and ultimately sold as FiberWire and TigerWire sutures and suture products (Grieff Dep. at 20:10-22).

**Stipulated Fact #8**

Arthrex, Inc. sells FiberWire and TigerWire sutures attached to a needle (DMI Ex. 5 at ARM 001469).

**Stipulated Fact #9**

Arthrex's FiberWire and TigerWire suture products include at least the products having the following Arthrex catalog product codes: AR-7200, AR-7201, AR-7202, AR-7203, AR-7204, AR-7205, AR-7205T, AR-7207, AR-7209, AR-7209SN, AR-7209T, AR-7210, AR-7211, AR-7219, AR-7220, AR-7221, AR-7222, AR-7223, AR-7225, AR-7227-01, AR-7227-02, AR-7228, AR-7229-12, AR-7229-20, AR-7230-01, AR-7230-02, AR-7232-01, AR-7232-02, AR-7232-03, AR-7237, AR-7250, AR-7251, AR-1320BNF, AR-1322BNF, AR-1322-75SF, AR-1322-752SNF, AR-1915SNF, AR-1920SNF, AR-1322SX, AR-1322SXF, AR-1324B, AR-1324BF, AR-1324BF-2, AR-1324BNF, AR-1324HF, AR-1324SF,AR-1934BF, AR-1934BF-2,AR-1934BFT, AR-1934BFX, AR-1934BNF, AR-1934BLF, AR-1915SF, AR-1920BF, AR-1920BF-37, AR-1920BFT, AR-1920BN, AR-1920BNF, AR-1920BNP, AR-1920BT, AR-1920SF, AR-1920SFT, AR-1925BF, AR-1925BFSP, AR-1925BNF, AR-1925BNP, AR-1925SF,AR1927-BF, AR-1927BNF, AR-1928SF, AR-1928SF-2, AR-1928SNF, AR-1928SNF-2, AR-2225S, and AR-2226S (DMI Ex. 101)(Undisputed Mitek Fact #26).

**Stipulated Fact #10**

Arthrex's sells the following FiberWire and TigerWire suture product codes within the United States: AR-7200, AR-7201, AR-7202, AR-7203, AR-7204, AR-7205, AR-7205T, AR-7207, AR-7209, AR-7209SN, AR-7209T, AR-7210, AR-7211, AR-7219, AR-7220, AR-7221, AR-7222, AR-7223, AR-7225, AR-7227-01, AR-7227-02, AR-7228, steralize-12, AR-7229-20, AR-7230-01, AR-7230-02, AR-7232-01, AR-7232-02, AR-7232-03, AR-7237, AR-7250, AR-7251, AR-1320BNF, AR-1322BNF, AR-1322-75SF, AR-1322-752SNF, AR-1915SNF, AR-1920SNF, AR-1322SX, AR-1322SXF, AR-1324B, AR-1324BF, AR-1324BF-2, AR-1324BNF, AR-1324HF, AR-1324SF,AR-1934BF, AR-1934BF-2,AR-1934BFT, AR-1934BFX, AR-1934BNF, AR-1934BLF, AR-1915SF, AR-1920BF, AR-1920BF-37, AR-1920BFT, AR-1920BN, AR-1920BNF, AR-1920BNP, AR-1920BT, AR-1920SF, AR-1920SFT, AR-1925BF, AR-1925BFSP, AR-1925BNF, AR-1925BNP, AR-1925SF,AR1927-BF, AR-1927BNF, AR-1928SF, AR-1928SF-2, AR-1928SNF, AR-1928SNF-2, AR-2225S, and AR-2226S (ARM 3355).

**Stipulated Fact #11**

FiberWire sutures and TigerWire sutures sold by Arthrex are sterilized (Arthrex Response to Mitek's Request to Admit No. 3)(DMI Ex. 3 at 13-1).

**Stipulated Fact #12**

The cover in FiberWire suture is constructed of ultra high molecular weight polyethylene (UHMWPE) and polyethylene terephthalate (PET) (Arthrex Response to Mitek's Request to Admit No. 9).

**Stipulated Fact #13**

FiberWire includes a heterogeneous braid composed of a first and second set of continuous and discrete yarns (Mukherjee Dep. at 362:1-4)(Undisputed Mitek Fact #13).

**Stipulated Fact #14**

FiberWire includes a set of PET yarns made up of a plurality of PET filaments (Dreyfuss Dep. at 64:14-17).

**Stipulated Fact #15**

Each FiberWire suture product has a set of yarns made of PET (*id*.)(Undisputed Mitek Fact #49).

**Stipulated Fact #16**

      Each yarn of PET included in FiberWire is composed of a plurality of filaments (Mukherjee Dep. at 363:7-16)(Undisputed Mitek Fact #46).

**Stipulated Fact #17**

      FiberWire includes a set of UHMW PE yarns made up of a plurality of UHMW PE filaments (Dreyfuss Dep. at 50:21-51:1)

**Stipulated Fact #18**

      In FiberWire, at least one yarn of ultra high molecular weight PE is in direct intertwining contact with a PET yarn (Dreyfuss Dep. at 50:21-51:1).

**Stipulated Fact #19**

      FiberWire includes a heterogeneous sheath braid composed of discrete yarns in a sterilized braided construction (Mukherjee Dep. at 362:5-8)(Undisputed Mitek Fact #13).

**Stipulated Fact #20**

      The polyethylene terephthalate yarns in FiberWire and TigerWire are continuous and discrete (*id*. at 362:1-4)(Undisputed Mitek Fact #15).

**Stipulated Fact #21**

      The ultra high molecular weight polyethylene yarns in FiberWire and Tiger Wire are continuous and discrete (*id.*)

**Stipulated Fact #22**

      The PET used in Arthrex's FiberWire sutures is in the form of yarn, and that PET yarn is made up of several twisted monofilaments of PET (Dreyfuss 9/16/05 Dep. at 64:14-17)(Undisputed Mitek Fact #17).

**<u>Stipulated Fact #23</u>**

No. 2 FiberWire suture, No. 5 FiberWire, No. 0 FiberWire suture, the No. 2-0 FiberWire suture, and the 3-0 FiberWire suture are braided using the same process (Dreyfuss 9/16/05 Dep. at 38:20-24)(Undisputed Mitek Fact #23).

**<u>Stipulated Fact #24</u>**

Arthrex's FiberWire sutures have a core except for 4-0 FiberWire (DMI Ex. 318)(Undisputed Mitek Fact #47).

**<u>Stipulated Fact #25</u>**

Notwithstanding the color of the yarns, TigerWire's yarns are identical to FiberWire's yarn with the exception that one PET yarn is replaced by one nylon yarn (DMI Ex. 318)(Undisputed Mitek Fact #9).

**<u>Stipulated Fact 26</u>**

The addition of nylon to TigerWire does not materially affect the basic and novel characteristics of the invention.

**<u>Stipulated Fact #27</u>**

TigerWire is braided in the same way as FiberWire (Dreyfuss 9/16/05 at 31:24–32:2)(Undisputed Mitek Fact #10).

**<u>Stipulated Fact #28</u>**

Every FiberWire and TigerWire construction has a ratio of the cross-sectional area of ultra high molecular weight PE in the sheath and core to the total cross sectional area of all the yarns in the surgical suture that ranges from 20 to 80 percent (Brookstein Op. Expert Rpt. at ¶49; DMI Ex. 318)(Undisputed Mitek Fact #50).

**<u>Stipulated Fact #29</u>**

FiberWire size 4-0 does not have a core (*id*. at 55:21-23)(Undisputed Mitek Fact #25).

**Stipulated Fact #30**

The FiberWire size 4-0 suture has the same sheath configuration as the other size FiberWire sutures (*id*. at 104:17-105:9)(Undisputed Mitek Fact #24).

**Stipulated Fact #31**

Tevdek is a 100% braided polyester suture (Sluss Dep. at 35:17-22; *See* Grafton Dep. at 36:17-18).

**Stipulated Fact #32**

Mr. Grafton's idea was to add the PET and to improve the knot security of the suture (Undisputed Mitek Fact #30)(*id*. at 53:24-54:5).

**Stipulated Fact #33**

The FiberWire prototype suture that included PET braided with ultra-high molecular weight polyethylene had good knot security (*id*. at 54:24-55:1)(Undisputed Mitek Fact #31).

**Stipulated Fact #34**

The FiberWire sample, denoted as DePuy Mitek Deposition Ex. 284, underwent the FiberWire scouring and dying processes and all FiberWire manufacturing processes that are before the dying process, but no other FiberWire manufacturing processes (Hallett 1/11/2006 Dep. at 36:1-4; 36:19-12; DMI Ex. 279).

**Stipulated Fact #35**

The FiberWire sample, denoted as DePuy Mitek Deposition Ex. 285, underwent the FiberWire scouring and dying processes and all FiberWire manufacturing processes before the "final inspection/measuring" process (Hallett 1/11/2006 Dep. at 37:10-13; DMI Ex. 279).

**Stipulated Fact 36**

The FiberWire sample, denoted as DePuy Mitek Deposition Ex. 286, underwent the FiberWire scouring and dying processes and all FiberWire manufacturing processes before the "final inspection/measuring" process.  It is the same as US 2 commercial FiberWire(Hallett 1/11/2006 Dep. at 38:17-39:6; 39:12-18;40:2-9, 12-17; 41:5-11; DMI Ex. 279).

**Stipulated Fact #37**

DePuy Mitek Deposition Exhibit 317 sets forth specification acceptance criteria for FiberWire (Hallett 1/12/2006 Dep. at 241:15-18).

**Stipulated Fact #38**

Pearsalls' batch records were generated in the normal course of Pearsalls' business (Hallett 1/12/2006 Dep. at 269:5-11).

**Stipulated Fact #39**

Plaintiff DePuy Mitek, Inc. ("DePuy Mitek") is a corporation organized under the laws of the State of Massachusetts and maintains its principal place of business at 325 Paramount Drive, Raynham, Massachusetts 02767.

**Stipulated Fact#40**

Defendant Arthrex, Inc. ("Arthrex") is a corporation organized under the laws of the State of Delaware and maintains its principal place of business at 1370 Creekside Boulevard, Naples, Florida 34108.

**Stipulated Fact #41**

Defendant Pearsalls, Ltd. ("Pearsalls") is a corporation organized under the laws of the United Kingdom and maintains its principal place of business at Tancred Street, Taunton, Somerset, England.

**Stipulated Fact #42**

Ethicon, Inc. ("Ethicon") is a corporation organized under the laws of the State of New Jersey and maintains it principal place of business at U.S. Route 22 West, P.O. Box 151, Sommerville, New Jersey 08876-0151.

**Stipulated Fact #43**

Arthrex sells FiberWire suture in the United States, as stand-alone suture, and also attached to needles or suture anchors.

**Stipulated Fact #44**

Arthrex's FiberWire suture contains a braid of ultra high molecular weight polyethylene (UHMWPE) and PET.

**Stipulated Fact #45**

Arthrex's FiberWire suture includes a coating of NuSil Med 2174.

**Stipulated Fact #46**

Arthrex's TigerWire suture contains a braid of ultra high molecular weight polyethylene (UHMWPE) , PET, and one nylon yarn.

**Stipulated Fact #47**

Arthrex's TigerWire suture includes a coating of NuSil Med 2174.

**Stipulated Fact #48**

Arthrex's FiberWire sutures are tipped.

**Stipulated Fact #49**

Arthrex's TigerWire sutures are tipped.

**Stipulated Fact #50**

DePuy Mitek and Ethicon, Inc. are affiliated with Johnson & Johnson.

**Stipulated Fact #51:**

Before Dr. Gitis conducted the tests described in his report dated March 23, 2006, Dr. Gitis sent, via Fedex, two envelopes containing U.S. No. 2 FiberWire suture to Sterile Systems, in Grand Rapids, Michigan.  One of the envelopes Dr. Gitis sent to Sterile Systems contained a plastic bag of suture and was labeled "coated."  The other envelope Dr. Gitis sent to Sterile

Systems contained a plastic bag of suture and was labeled "uncoated."  The sutures were sterilized in the envelopes at Sterile Systems.  The two envelopes of suture were then returned to Dr. Gitis at CETR.

# EXHIBIT B

**DEPUY MITEK, INC.'S DEPOSITION DESIGNATIONS**
*with Defendants' Objections & Counter-Designations of July 13, 2007*
*& DePuy Mitek's Objections to Counter Designations and*
*Counter-Counter Designations of July 20, 2007*

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS
## C.A. No. 02 C 12457 PBS

*Mary-Ellen Alling*
*12/14/05*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 7:20-8:20 | | | | | |
| 9:20-10:10 | | | | | |
| 23:1-25 | | | | | |
| 52:18-53:11 | | | | | |
| 53:22-54:17 | | | | | |

1

DSMDB-2289375v01

*Robert T. Burks, M.D.*
*06/07/06*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 4:4-11 | | | | | |
| 5:3-4 | | | | | |
| 7:5-11 | | 7:12-15 | | | |
| 11:17-16:17 | | 16:18-17:17 | | | |
| 31:8-19 | | 31:5-7; 31:20-32:24; 33:4-15; 34:7-25; 36:19-37:23 | | | |
| 45:19-46:21 | | 45:14-18 | | | |
| 51:12-14 | | 51:15-24 | | | |
| 59:10-19 | | 59:20-60:1 | | | |
| 60:25-61:6 | | 61:7-17 | | | |
| 62:6-7 | | | | | |
| 62:10-12 | | 62:13-16 | | | |
| 62:17-63:16 | | 63:23-64:6 | | | |
| 64:7-18 | | 64:19-21 | | | |
| 64:22-66:7 | | | | | |
| 66:12-67:1 | | 67:2-3 | | | |
| 67:7-19 | | 70:1-6 | No question designated | | |
| 70:7-72:23 | | 72:24-73:6 | | | |
| 73:9-20 | | 73:8 | | | |
| 73:15-20 | | 74:3-4; 74:7 | | | |
| 74:8-77:1 | Relevance | 77:8-17; 78:9-17 | | | |
| 78:18-79:20 | | | | | |

2

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 82:4-22 | | 82:23-25; 83:2-5; 83:8-21; 83:23-84:3; 84:11-17; 84:19-24 | | | |
| 84:25-86:6 | | 86:7-12; 87:2-6 | | | |
| 87:7-88:3 | | 88:4-6; 88:9-12 | | | |
| 91:20-92:5 | | 92:21-93:5 | | | |
| 93:9-94:16 | | 94:17-21 | | | |
| 94:22-97:1 | | | | | |
| 97:4-98:3 | | 98:4-10 | | | |
| 98:15-21 | | | | | |
| 98:25-99:5 | | | | | |
| | | Hallett, 1/11/06 – 20:6 – 21:14 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

DSMDB-2289375v01

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 33:21-34:7 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 – 34:21-24 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

4

| DESIGNATIONS  BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 35:6-16 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 -35:22-25 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

5

DSMDB-2289375v01

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 36:1-7 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 – 36:19-21 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

6

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 37:2-4 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 – 37:10-23 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

7

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 38:17-39:6 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 – 39:12-18 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

8

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 40:2-9 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 – 40:12-17 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

9

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| | | Hallett, 1/11/06 – 41:5-11 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |
| | | Hallett, 1/11/06 – 79:16-19 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. | | |

10

| DESIGNATIONS  BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
|  |  | Hallett, 1/12/06 – 250:19–251:3 | It is improper to counter designate with testimony from an witness; This objection may be resolved pending the parties' negoitiations regarding samples which are the subject of the designated testimony. |  |  |

11

DSMDB-2289375v01

*Peter Dreyfuss*
*09/16/05*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 4:1-4 | | | | | |
| 4:25-5:13 | | | | | |
| 8:16-9:22 | | | | | |
| 11:6-8 | | | | | |
| 11:10-15 | | | | | |
| 11:17 | | | | | |
| 11:22-12:3 | | | | | |
| 12:5-13:2 | | | | | |
| 13:4-9 | | | | | |
| 13:11-17 | | | | | |
| 13:19-25 | | | | | |
| 14:9-11 | | | | | |
| 14:13 | | 14:15-17; 14:19-25 | | | |
| 15:1-9 | | 15:22-16:1 | | | |
| 15:11-21 | | 16:4-8 | | | |
| 16:9-12 | | | | | |
| 16:14-16 | | | | | |
| 16:18-21 | | | | | |
| 16:23-17:6 | | | | | |
| 17:8-11 | | | | | |
| 17:13-16 | | | | | |
| 17:18-22 | | | | | |
| 17:24-25 | | | | | |
| 18:5-14 | | | | | |
| 18:16-22 | | | | | |

12

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 19:9-11 | | | | | |
| 19:13-16 | | | | | |
| 19:18-21 | | | | | |
| 19:23-20:1 | | | | | |
| 20:3-8 | | | | | |
| 20:10-14 | | | | | |
| 20:16-19 | | | | | |
| 20:21-24 | | | | | |
| 21:1-4 | | | | | |
| 21:6 | | | | | |
| 21:23-25 | | | | | |
| 22:2-4 | | | | | |
| 22:6 | | | | | |
| 23:3-5 | | | | | |
| 23:7-10 | | | | | |
| 23:12-15 | | | | | |
| 23:17-20 | | | | | |
| 23:22-24 | | | | | |
| 24:1-4 | | | | | |
| 24:6-9 | | | | | |
| 24:11-14 | | | | | |
| 24:16-25:8 | | | | | |
| 25:17-19 | | | | | |
| 25:22-24 | | | | | |
| 26:1-7 | | 26:16-20; 27:8-10; 27:13-16; 27:19-22 | | | |
| 26:9-15 | | | | | |
| 27:25-28:7 | | | | | |

13

DSMDB-2289375v01

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 28:13-15 | | 28:16-23 | | | |
| 29:22-30:13 | | 30:17-20; 30:23-31:1 | | | |
| 31:24-32:5 | | | | | |
| 32:7-14 | | 32:15-23 | | | |
| 36:3-11 | | | | | |
| 38:20-24 | | | | | |
| 40:25-41:3 | | 41:4-8; 42:9-43:2 | | | |
| 43:15-19 | | 47:16-21 | | | |
| 50:21-22 | | | | | |
| 50:24-51:10 | | | | | |
| 52:16-17 | | | | | |
| 55:21-56:2 | | 56:9-17 | | | |
| 56:18-57:1 | | | | | |
| 64:7-17 | | | | | |
| 79:17-22 | | | | | |
| 79:25-80:4 | | | | | |
| 99:2-6 | | | | | |
| 99:8-100:8 | | | | | |
| 100:14-101:23 | | | | | |
| 101:25-102:9 | | | | | |
| 103:7-17 | | | | | |
| 104:3-16 | | | | | |
| 104:25-105:13 | | | | | |
| 106:20-107:9 | | | | | |
| 111:9-22 | | | | | |
| 116:4-11 | | | | | |
| 116:13-117:2 | | | | | |

14

DSMDB-2289375v01

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 117:4-7 | | | | | |
| 117:9-12 | | | | | |
| 117:15-18 | | | | | |
| 117:20 | | | | | |
| 117:23-25 | | | | | |
| 118:2-5 | | | | | |
| 118:7 | | | | | |
| 118:10-12 | | | | | |
| 118:14-17 | | | | | |
| 118:19-23 | | | | | |
| 118:25-119:4 | | | | | |
| 119:6-9 | | | | | |
| 119:11-14 | | | | | |
| 119:16-21 | | | | | |
| 119:23 | | | | | |
| 120:1-3 | | | | | |
| 120:5-8 | | | | | |
| 120:16-18 | | | | | |
| 120:20-23 | | | | | |
| 120:25-121:3 | | | | | |
| 121:5-8 | | | | | |
| 121:10-13 | | | | | |
| 121:15-18 | | | | | |
| 121:21-23 | | | | | |
| 121:25 | | | | | |
| 122:11-13 | | | | | |
| 122:15 | | | | | |
| 123:19-21 | | | | | |

15

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 123:23-124:1 | | | | | |
| 124:4-7 | | | | | |
| 124:9-12 | | | | | |
| 124:14-17 | | | | | |
| 124:22-24 | | | | | |
| 125:1-4 | | | | | |
| 125:6 | | | | | |
| 125:9-11 | | | | | |
| 125:13-16 | | | | | |
| 125:19-21 | | | | | |
| 125:23-126:1 | | | | | |
| 126:3-6 | | | | | |
| 126:8-11 | | | | | |
| 126:14-17 | | | | | |
| 126:19 | | | | | |

16

*Peter Dreyfuss*
*12/07/05*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 5:3-8 | | | | | |
| 13:20-15:2 | | | | | |
| | | | | | |
| 30:19-31:1 | | | | | |
| | | | | | |
| 41:20-42:1 | | | | | |
| 53:17-21 | | | | | |
| | | | | | |
| 68:3-15 | | | | | |
| 74:21-75:23 | Relevance | | | | |
| 75:25-76:5 | Relevance | | | | |
| 79:20-25 | | | | | |
| 80:10-21 | | | | | |
| 81:1-3 | | | | | |
| 94:5-8 | | | | | |
| 94:10-14 | | 94:18-21 | | | |
| 94:16 | | | | | |
| 95:17-19 | | | | | |
| 95:21 | | | | | |
| 96:5-8 | | 96:9-22 | | | |
| 114:23-115:2 | | | | | |
| | | | | | |

17

DSMDB-2289375v01

*Donald Grafton*
*03/14/06*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 5:2-6 | | | | | |
| 8:17-18 | | | | | |
| 13:14-23 | Relevance | 13:24-25; 14:3-6, 13-15 | | | |
| 15:8-15 | Relevance | 15:19-23; 16:10-25; 17:1-10 | Not responsive to Mitek's designation; FRE 402/403 (not relevant) | | |
| 19:6-11 | Relevance | 19:25-20:1; 20:25-21:7; 22:5-14 | Objection to 21:4-7; meaningless / no context | | |
| 19:18-24 | Relevance | 19:25-20:1; 20:25-21:7; 22:5-14 | | | |
| 22:23-25 | Relevance | 23:17-24:9 | | | |
| 24:10-19 | Relevance | 32:7-36:6 | | | |
| 24:22-25:25 | Relevance | | | | |
| 26:14-27:6 | Relevance | | | | |
| 31:22-32:4 | | | | | |
| 36:17-18 | | | | | |
| 37:4:20 | | 36:19-37:3; 37:21-38:20 | | | |
| 38:21-40:2 | | | | | |
| 40:9-14 | | | | | |
| 44:5-47:5 | Hearsay | 48:18-49:9 | FRE 402/403 (Fishing line analogy not relevant to infringement issue) | 49:10-50:3 | |

18

DSMDB-2289375v01

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 51:22-53:25 | | 54:6-14 | | | |
| 54:4-5 | | 55:2-5; 55:11-56:12; 57:1-8 | | | |
| 54:15-55:1 | | | | | |
| 55:6-10 | | | | | |
| 67:3-7 | Hearsay | | | | |
| 67:20-68:4 | | | | | |
| 68:8-19 | | | | | |
| 68:25-70:13 | | | | | |
| 75:5-11 | Hearsay | | | | |
| 100:8-16 | | 104:7-11 | | | |
| 100:22-25 | | | | | |
| 103:11-104:6 | | | | | |

19

DSMDB-2289375v01

*Kevin Grieff*
*09/15/05*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 6:8-10 | | | | | |
| 7:3-22 | | | | | |
| 12:2-11 | | 12:12-15; 12:17 | | | |
| 12:18-23 | | | | | |
| 16:24-17:3 | | | | | |
| 17:9-12 | | 17:13-18 | | | |
| 19:20-20:22 | | | | | |
| 21:18-21 | | 21:7-10 | | | |
| 25:15-25 | | 26:1-5 | | | |
| 37:23-38:15 | | 37:5-9; 37:11-22 | | | |
| 41:5-12 | | | | | |
| 45:19-46:12 | | 46:19-47:6 | | | |
| 47:7-15 | | | | | |
| 48:6-49:17 | | 62:8-10, 15-17, 19-22; 64:3-16 | | | |
| | | | | | |

20

DSMDB-2289375v01

*Lee Lewis*
*06/30/06*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 5:4-5 | | 13:3-6 | | | |
| 7:19-8:11 | | 14:5-22; 15:1-8, 20-22; 15:25-16:22 | | | |
| 13:20-14:1 | | | | | |
| 16:23-17:21 | | 18:18-20; 20:2-22:1 | | | |
| 18:9-17 | | | | | |
| 23:22-24:8 | | 24:9-19 | | | |
| 27:10-25 | | 30:1 – 31:12 [Stipulation] | | | |
| | | | | | |

21

DSMDB-2289375v01

*Lawson Lyon*
*12/14/05*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 7:12-14 | | | | | |
| 8:4-11 | | | | | |
| 9:7-9 | Relevance | | | | |
| 13:17-15:1 | | | | | |
| 15:15-19 | | 15:11-14, 20-23 | | | |
| 35:4-11 | Relevance | | | | |
| 35:17-18 | Relevance | | | | |
| 36:10-15 | Relevance | | | | |
| 47:19-48:1 | Relevance | | | | |
| 48:4-6 | Relevance | | | | |
| 48:8-13 | Relevance | | | | |
| 48:19-49:21 | Relevance (But not 49:4-21) | 49:22-50:2 | | | |
| 53:19-54:3 | Relevance | | | | |
| 65:9-15 | Relevance | | | | |
| 65:25-66:1 | Relevance | | | | |
| 66:4-67:6 | Relevance | | | | |
| 67:15-68:8 | Relevance | | | | |
| 78:20-79:4 | | 79:5-8 | FRE 602 (lacks foundation; FRE 702C (improper opinion testimony) | | |
| 79:9-15 | | | | | |
| 98:25-99:4 | | | | | |

22

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 99:7-9 | | | | | |
| 99:11-16 | | 100:3-23; 101:2-21; 104:8-19 | | | |
| 115:3-9 | | 115:17-116:25 | | | |
| 115:12-15 | | | | | |
| 119:2-21 | | | | | |
| 119:25-120:6 | | | | | |
| 122:5-9 | | | | | |
| 122:13-18 | | | | | |
| 144:6-16 | | 144:17-24; 145:3-5; 145:7-146:13 | | 146:14-23 | |
| 156:6-12 | | 156:13-24 | | | |
| 188:6-14 | | 187:24-188:5 | | | |
| 189:1-6 | | | | | |
| 189:12-16 | | | | | |
| 189:19 | | | | | |
| 189:21 | | | | | |
| 189:23-190:7 | | | | | |
| 192:14-192:22 | | | | | |
| 192:25-193:9 | | | | | |
| 197:6-19 | Relevance | | | | |
| 199:15-17 | Relevance | | | | |
| 199:19-22 | Relevance | | | | |
| | | | | | |

23

DSMDB-2289375v01

*Richard Ponton*
*12/14/05*

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 6:10-12 | | | | | |
| 6:17-21 | | | | | |
| 9:10-14 | | | | | |
| 9:25-10:4 | | | | | |
| 10:8-9 | | | | | |
| 10:11-17 | | | | | |
| 15:12-15 | | | | | |
| 15:19-20 | | | | | |
| 15:23-24 | | | | | |
| 16:4-10 | | | | | |
| 16:13-16 | | | | | |
| 17:11-18:2 | | | | | |
| 18:8-12 | | | | | |
| 18:18-21 | | | | | |
| 21:3-22:1 | | | | | |
| 23:2-15 | | | | | |
| 23:21-25 | | | | | |
| 24:2-11 | | 24:12-17 | FRE 402 (relevance) | | |
| 25:3-26:5 | | | | | |
| 26:14-27:19 | | 27:20-24 | | | |
| 30:14-31:4 | | | | | |
| 31:7-11 | | | | | |
| 32:18-33:2 | | | | | |
| 33:7-15 | | 34:24-35:2 | | | |

24

DSMDB-2289375v01

| DESIGNATIONS BY DEPUY MITEK | | COUNTER-DESIGNATIONS BY ARTHREX AND PEARSALLS | | COUNTER-COUNTER DESIGNATIONS BY DEPUY MITEK | |
|---|---|---|---|---|---|
| Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections | Pages: Line #s | Objections and Basis of Objections |
| 35:15-20 | | | | | |
| 36:2-25 | | | | | |
| 42:10-16 | | | | | |
| 44:1-6 | | 44:7-11 | FRE 402 (relevance) | | |
| 46:1-16 | | 47:5-8 | FRE 402 (relevance) | | |
| 48:16-18 | | | | | |
| 48:23-49:2 | | | | | |
| 52:6-10 | | | | | |
| 56:1-7 | | | | | |
| 57:11-19 | | | | | |
| 58:6-14 | | | | | |
| 63:7-25 | | | | | |
| 65:1-14 | | | | | |
| 65:25-67:5 | | | | | |
| 67:20-24 | | 68:23-69:2; 69:19-70:5; 70:8-25 | FRE 402 (relevance) | | |
| 71:1-17 | | | | | |
| | | | | | |
| | | | | | |

25

# EXHIBIT C

## DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 4:  2, 4-6 | | | | |
| | 5:  5-8 | | | | |
| | 150:  10-25 | FRE 402/403 – Deponent's opinion on reasons for claim language not relevant | 74:7-13, 23-25; 75:2-7, 16-25; 76:13-77:2; 77:4-11; 77:21-79:7; 79:10-80:20; 81:6-82:10 | | 75:8-15 80:21-25 83:2-4 84:24-25 85:10 |
| **Hal Brent Woodrow November 2, 2005** | 151:  2, 17-18, 21-25 | FRE 402/403 – Deponent's opinion on reasons for claim language not relevant | 74:7-13, 23-25; 75:2-7, 16-25; 76:13-77:2; 77:4-11; 77:21-79:7; 79:10-80:20; 81:6-82:10 | | |
| | 152:  2-14 | FRE 402/403 – Deponent's opinion on reasons for claim language not relevant | 74:7-13, 23-25; 75:2-7, 16-25; 76:13-77:2; 77:4-11; 77:21-79:7; 79:10-80:20; 81:6-82:10 | | |
| **Shelby Cook Kornbluth November 15, 2005** | 5:  11-20, 22-24 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 7:  10-12 | | | | |
| | 58:  20-25 | FRE 402 – Orthocord not relevant | | | |
| | 59:  1-14 | FRE 402 – Orthocord not relevant | 86:19-87:13 | | 59:15-18 59:22-60:1 |
| | 61:  13-17 | No question FRE 402 – Orthocord not relevant | | | 63:19-25 |
| | 63:  2-18 | FRE 402 – Orthocord not relevant | | | |
| | 64:  12-25 | FRE 402 – Orthocord not relevant | | | |
| | 65:  1-23 | FRE 402 – Orthocord not relevant | 65:24-66:10 | | |
| | 66:  11-25 | FRE 402 – Orthocord not relevant | 71:15-18, 19-21 | | |
| | 67:  1, 6-25 | FRE 402 – Orthocord not relevant | 67:4-5 | | |

5:32 PM 7/23/2007
DSMDB-2292973v03

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 68:  1-5, 8-17 | FRE 402 – Orthocord not relevant | | | |
| | 119:  24-25 | FRE 402 – Orthocord not relevant | | | |
| | 120:  1-25 | FRE 402 – Orthocord not relevant | | | |
| | 121:  1-4 | FRE 402 – Orthocord not relevant | 121:5-17 | | 121:18-19 |
| | 145:  20-25 | FRE 402/403 – prejudicial – see Mitek's Motion in Limine #5 | | | |
| | 146:  1-8, 12-17, 20-24 | FRE 402/403 – prejudicial – see Mitek's Motion in Limine #5 | | | |
| | 147:  2-5, 8-12, 15-19 | FRE 402/403 – prejudicial – see Mitek's Motion in Limine #5 | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 148: 14 | FRE 402/403 – prejudicial – see Mitek's Motion in Limine #5 | | | |
| | 149: 1-4, 7-9, 12 | FRE 402/403 – prejudicial – see Mitek's Motion in Limine #5 | | | |
| | 165: 22-25 | FRE 702 – Orthocord not relevant | | | |
| | 166: 1, 12-25 | FRE 702 – Orthocord not relevant | | | |
| | 167: 1-4 | FRE 702 – Orthocord not relevant | | | |
| | 200: 16-25 | FRE 702 – Orthocord not relevant | 201:16-17 | | |
| | 201: 1-2, 25 | | 201:3-17 209:3-7 | | |
| | 202: 1-5, 14-25 | | | | |
| | 203: 1-2 | | | | |
| **Dennis D. Jamiolkowski** | 4: 6-11, 14-18 | | | | |

## DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| **November 30, 2005** | 6:  25 | | | | |
| | 7:  1 | | | | |
| | 159:  17-19 | | | | |
| | 160:  13-17, 24-25 | | | | |
| | 161:  1-25 | | | | |
| | 162:  1-25 | | | | |
| | 163:  1-22 | | | | |
| | 164:  10-17, 25 | Answer not designated | 164:25-165:2 | | |
| | 165:  1-2, 13-25 | | | | |
| | 166:  1-6, 17-25 | | | | |
| | 167:  1-18 | | 167:19-25 | | 169:3-11 |
| **Richard Ponton December 14, 2005** | 6:  10-12, 17-21 | | | | |
| | 16:  4-10 | | 16:13-16 | | |
| | 19:  10-25 | | 18:22-19:9 | | |
| | 20:  1-9, 21-24 | | | | |
| | 21:  3-13, 15-22 | | | | |
| | 23:  7-12, 21-25 | | | | |
| | 24:  12-17 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 26: 13-25 | | | | |
| | 27: 1-6, 14-24 | | | | |
| | 28: 20-22 | | | | |
| | 30: 14-19, 22-25 | | | | |
| | 31: 1-4, 7-11 | | | | |
| | 32: 18-25 | | 33:7-11 | | |
| | 33: 1-2 | | 33:7-11 | | |
| | 34: 24-25 | | | | |
| | 35: 1-2 | | | | |
| | 44: 7-11 | | | | |
| | 46: 1-9 | | | | |
| | 47: 5-8 | | | | |
| | 48: 16-18, 23-25 | | | | |
| | 49: 1-2 | | | | |
| | 52: 6-10 | | | | |
| | 68: 23-25 | | | | |
| | 69: 1-2, 19-25 | | | | |
| | 70: 1-5, 14-15, 20-22 | | | | |
| | 71: 1-3, 7-9 | | | | |
| **Gary B. McAlister December 22, 2005** | 4: 11-13, 19-20 | | | | |
| | 12: 23-25 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 13:  1-12 | | | | |
| | 15:  8-10 | | | | |
| | 48:  11-15, 18-25 | | 48:16-17 | | |
| | 49:  1-2, 11-16 | FRE 402 – relevance - Orthocord not relevant; FRE 602 – lack personal knowledge; FRE 802 – hearsay | 49:25-50:19 | | |
| | 53:  16-25 | FRE 402 – relevance - Orthocord not relevant; FRE 602 – lack personal knowledge; FRE 802 – hearsay | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 54: 1-6, 10-14 | FRE 402 – relevance - Orthocord not relevant; FRE 602 – lack personal knowledge; FRE 802 – hearsay | | | |
| | 61: 18-25 | | | | |
| | 64: 2-15 | FRE 402/403 – relevance - Orthocord testing not relevant | | | |
| | 96: 3-6, 20-23 | | | | |
| | 113: 13-25 | | | | |
| | 114: 1-5 | | | | |
| | 124: 10-13 | FRE 402/403 – reference to work product testing | | | |
| | 135: 8-25 | | | | |
| | 153: 17-19 | FRE 402/403 – reference to work product testing | | | |
| | 154: 6, 22-25 | FRE 402/403 – reference to work product testing | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 155: 1-5, 7-19 | FRE 402/403 – reference to work product testing | 156:3-4, 6, 14-25; 157:1-25; 158:1-4 | | |
| | 173: 18-25 | FRE 602 – lack personal knowledge; FRE 701 – lay opinion; no rational basis; witness says not familiar with test | | | |
| | 174: 1-7, 9 | | | | |
| **Neil D. Weber January 10, 2006** | 5: 6-9, 13-15 | | | | |
| | 17: 22-25 | | | | |
| | 18: 1-8 | | | | |
| | 88: 10-18 | FRE 402/403 – Mitek's marketing considerations re development of its own suture irrelevant to infringement | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 89:  9-19, 22-25 | FRE 402/403 – Mitek's marketing considerations re development of its own suture irrelevant to infringement | | | 87:15-25 88:3-8 |
| | 90:  1-4 | FRE 402/403 – Mitek's marketing considerations re development of its own suture irrelevant to infringement | 90:5-91:7; 91:16-25 | | |
| **Matthew Goodwin January 17, 2006** | 5:  8-11, 14 | | | | |
| | 7:  9-12, 15-21 | | | | |
| | 154:  10-22 | | 154:23-24 155:6-13 | | |
| | 156:  6-16 | | 155:16-156:5 | | 157:3-5 157:8-13 157:19-25 158:2-4 |
| **Dr. Mark G. Steckel January 26, 2006** | 5:  6-11, 14-23 | | | | |
| | 29:  3-22 | | 29:23-30:10 | | |
| | 65:  2-14 | | | | |
| | 76:  20-25 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 77: 1-19 | | | | |
| | 221: 3-5 | | | | |
| | 235: 10-25 | | | | |
| | 236: 1-10, 20-25 | | 237:8-10, 12, 14-15 | | 237:16-238:13 |
| | 237: 1-3 | | | | |
| | 295: 23-25 | | | | |
| **Dr. Mark G. Steckel February 3, 2006** | 296: 1-7, 12-21 | | | | |
| | 308: 24-25 | | 306:15-307:3; 307:8-10; 73:14-75:7 | | 307:12-21 308:2-4 308:6-14 |
| | 309: 1-18, 20-25 | | | | |
| | 310: 1-3 | | | | |
| **Alistair Simpson February 9, 2006** | 4: 8-11, 14-18 | | | | |
| **Alistair Simpson February 10, 2006** | 91: 14-25 | FRE 402/403 – Coating on different suture irrelevant to issue of FiberWire infringement | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 92:  2-4, 22-25 | FRE 402/403 – Coating on different suture irrelevant to issue of FiberWire infringement | | | |
| | 93:  2-18 | FRE 402/403/601 – Coating on different suture irrelevant to issue of FiberWire infringement | | | |
| | 94:  8-14 | FRE 402/403 – Coating on different suture irrelevant to issue of FiberWire infringement | | | |
| | 96:  4-10, 12, 21-25 | FRE 402/403/601 – Coating on different suture irrelevant to issue of FiberWire infringement | | | |
| | 97:  2-5 | FRE 402/403/601 – Coating on different suture irrelevant to issue of FiberWire infringement | | | |
| **Richard Skula** | 5:  8-11, 21-25 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| **February 10, 2006** | 6:  2-3 | | | | |
| | 27:  15-16, 18-19, 22 | FRE 402/403 In-house counsel's pre-suit activity not relevant to infringement | 24:20-25; 25:7-10; 26:5-7 | | |
| | 28:  4-5, 16-19, 21-25 | FRE 402/403 In-house counsel's pre-suit activity not relevant to infringement | | | |
| | 29:  2, 4, 11-15 | FRE 402/403 In-house counsel's pre-suit activity not relevant to infringement | | | |
| | 113:  8-16 | FRE 402/403 In-house counsel's pre-suit activity not relevant to infringement | | | |
| | 114:  25 | FRE 402/403 In-house counsel's pre-suit activity not relevant to infringement | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 115: 2-4, 22-23, 25 | FRE 402/403 In-house counsel's pre-suit activity not relevant to infringement | | | |
| | 116: 2 | FRE 402/403/105 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 117: 2-14 | FRE 402/403/106 – inhouse counsel's pre-suit activity not relevant to infringement | 117:15-17 | | |
| | 118: 11-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 119: 2, 16-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 120:  2, 4-10 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 121:  17-18, 23-24 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 123:  7-10, 14-17 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 124:  8-9, 21-24 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 125:  2-7, 17-24 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |

5:32 PM 7/23/2007
DSMDB-2292973v03

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 126:  6-12, 14, 21-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevent to infringement | 126:15-20 | | |
| | 127:  2-6, 12-16, 20-22 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 127:23-24; 128:2-19 | | |
| | 128:  20-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 127:23-24; 128:2-19 | | |
| | 129:  2, 10-15, 25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 129:3-9; 129:16-24 | | |
| | 130:  2-3, 12-20 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 130:21-131:5; 132:3-7 | | |

16 of 34

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---------|----------------------|------------|----------------------|-----------------------------------|------------------------------|
| | 131: 14-17 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 130:21-131:5; 132:3-7 | | 132:8-12 |
| | 132: 16-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 133:16-24 | | |
| | 133: 2-15 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 133:16-24 | | |
| | 135: 3-7 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 135:8-136:10 | | 136:11-14 137:5-6 |
| | 138: 12-22 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 137:7-10, 12-25; 138:2-11 | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 139: 2 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 139:3-10 | | 139:14-25 140:2-17 |
| | 140: 18-21, 25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 141: 2-14 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 142: 2-5, 9-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | | | |
| | 143: 2, 13-18 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 143:3-10; 143:19-144:6; | | 144:7-14 144:15-25 145:2-8 145:11-14 |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 146: 16-25 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 143:3-10; 143:19-144:6; | | |
| | 147: 2-10 | FRE 402/403 – inhouse counsel's pre-suit activity not relevant to infringement | 148:4-6, 9-11, 15-19; 149:3-10 | No Foundation | 148:20-23 149:11-13 |
| **Katherine Seppa February 10, 2006** | 5: 11-12, 17-18 | | | | |
| | 8: 6-9 | FRE402/403 – improperly implies remainder of designated testimony is within 30(b)(6) scope when it is not | 8:10-15 | | |
| | 10: 8-16 | | | | |
| | 14: 22-25 | | | | |
| | 15: 5-16 | Outside scope of 30(b)(6) | | | |
| | 19: 3-14, 17-25 | Outside scope of 30(b)(6) | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 20: 2-6, 24-25 | Outside scope of 30(b)(6) | | | |
| | 21: 2-25 | Outside scope of 30(b)(6) | | | |
| | 22: 2-4, 16-25 | Outside scope of 30(b)(6) | | | |
| | 23: 2-4, 10-18 | Outside scope of 30(b)(6) | | | |
| | 27: 2-19 | Outside scope of 30(b)(6) | | | |
| | 28: 5-7 | Outside scope of 30(b)(6) | | | |
| | 33: 15-20 | FRE 402 – not relevant; Outside scope of 30(b)(6) | | | |
| | 58: 6-14 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 59: 15-24 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |
| | 61: 23-25 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |
| | 62: 2-4 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |

21 of 34

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---------|----------------------|------------|----------------------|-----------------------------------|------------------------------|
| | 63: 20-24 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |
| | 66: 3-6 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |
| | 67: 11-15 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 68:  7-12, 16-21 | FRE 402/403 – questions relate to work product testing and privileged communications; Outside scope of 30(b)(6) | | | |
| **Ilya Koyfman February 22, 2006** | 5:  8-11, 14-18 | | | | |
| | 18:  8-12 | | | | |
| | 19:  2-4, 8-10 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | 19:11-14 | | |

23 of 34

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---------|----------------------|------------|----------------------|-----------------------------------|------------------------------|
|  | 45:  3-25 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | 43:18-21,23 |  |  |
|  | 46:  2-7, 10-15 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | 47:4-10 |  |  |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 61:  22-25 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | 62:1-9 | | 62:10-16 |
| | 62:  22-25 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 63:  2-7, 10-23 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | 63:24-64:19 | | |
| | 64:  20-25 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 65: 2-13, 17-25 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | | | |
| | 66: 2 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 99:  4-16 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | | | |
| | 100:  16-24 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | | | |

28 of 34

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 101:  8-20 | FRE 402/403 – Mitek's development of Orthocord or other sutures not relevant to whether FiberWire infringes/Mitek Motion in Limine #5 | 102:22-23; 103:2-5 | | 102:16-21 |
| **Donald Grafton March 14, 2006** | 5:  2-3 | | | | |
| | 55:  11-15 | | | | |
| | 56:  9-16 | | | | |
| | 141:  12-17 | | 141:18-25 | | |
| | 142:  1-5, 20-25 | | 143:1-9, 11-12; 143:24-144:21; 145:2-5 | | 143:14-23 145:14-19 145:23-146:24 |
| | 144:  22-25 | | | | |
| | 145:  1, 20-22 | | 145:2-13 | | |
| | 146:  25 | | | | |
| | 147:  1-9, 19-25 | | 147:10-18 | | 148:14-19 150:8-17 150:19-22 |
| | 148:  1-8, 20-25 | | 149:6-17 | | |
| | 152:  18-25 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 153:  1-3 | | | | |
| | 154:  6-17 | | 154:18-22; 155:2-4; 156:8-13 | | 154:23-155:1 156:4-7 156:14-157:8 157:13-20 |
| **Robert T. Burks, M.D. June 7, 2006** | 4:  22-25 | | | | |
| | 5:  3-4 | | 5:5-14, 21-23; 6:18-22; 7:5-11 | | |
| | 11:  4-6, 17-25 | FRE 402 – No context | | | |
| | 12:  1-25 | | | | |
| | 13:  1-25 | | | | |
| | 14:  1-10, 13-25 | | | | |
| | 15:  1-25 | | | | |
| | 16:  1-25 | | | | |
| | 17:  1-17 | | 19:2-19; 20:5-13; 21:2-3; 22:17-22; 23:19-25 | | 18:1-2 18:4-5 |
| | 24:  22-25 | | 24:11-19 25:16-26:8; 26:14-27:3; 29:3-19 | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
**Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;**
**Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 25: 1-15 | | 24:11-19; 25:16-26:8; 26:14-27:3; 29:3-19 | | |
| | 31: 5-25 | | | | |
| | 32: 1-24 | | | | |
| | 33: 4-15 | | 33:24-34:6 | | 33:16-23 |
| | 34: 7-25 | | | | |
| | 36: 19-25 | | | | |
| | 37: 1-23 | | | | |
| | 41: 22-25 | | | | |
| | 42: 1, 15-25 | | | | |
| | 43: 1-3 | | | | |
| | 45: 14-25 | | | | |
| | 46: 1-21 | | | | |
| | 49: 5-25 | | | | |
| | 50: 1-25 | | | | |
| | 51: 1-11, 15-24 | | 51:12-14 | | 52:19-22 |
| | 52: 23-25 | | | | |
| | 53: 1-7 | | 56:23-57:12 | | |
| | 55: 16-22 | | 56:23-57:12; 58:9-59:9 | | 61:25-62:2 |
| | 59: 10-25 | | | | |
| | 60: 1, 25 | | | | |

31 of 34

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---------|----------------------|------------|----------------------|-----------------------------------|------------------------------|
| | 61:  1-17 | | | | |
| | 62:  13-21 | | | | |
| | 63:  10-15, 23-25 | | 64:7-18 | | |
| | 64:  1-6, 19-25 | | 64:7-18 | | |
| | 65:  1-25 | | 64:7-18 | | |
| | 66:  1-7, 12-18, 23-25 | | 66:19-22; 71:21-72:23; 74:8-75:5; 87:7-13; 88:1-3 | | |
| | 67:  1-3 | | 67:4-68:3 | | 68:17-69:19 |
| | 70:  1-14 | | 69:20-23 | | |
| | 73:  1-6, 8-14 | | 71:21-72:23; 73:15-20 | | |
| | 74:  3-4, 7 | | 78:18-79:7 | | |
| | 82:  4-25 | | | | |
| | 83:  2-5, 8-21, 23-25 | | | | |
| | 84:  1-3, 11-17, 19-25 | | | | |
| | 85:  1-12, 18-25 | | 86:3-16 | | |
| | 86:  1 | | 86:3-16 | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;**
**Defendants' Objections to Counter-Designations & Counter-Counter Designations**
**July 23, 2007**
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| | 87:  2-6 | | 87:7-13; 88:1-3 | | 88:19-89:1 89:17-90:4 |
| | 91:  20-25 | | | | |
| | 92:  1-5, 13, 21-25 | | 92:14-16 | | |
| | 93:  1-5, 9-25 | | | | |
| | 94:  1-25 | | | | |
| | 95:  1-25 | | | | |
| | 96:  1-3, 5-17, 20-23 | | 96:18-19; 96:24-97:1; 97:4-18 | | |
| | 97:  19-25 | | 98:1-3 | | 99:9-15 |
| | 98:  4-16, 18-25 | | | | |
| | 99:  1-6 | | | | |

# DePuy Mitex, Inc. v. Arthrex, Inc., et al.

**Defendants' Deposition Designations; Plaintiff's Objections & Counter-Designations;
Defendants' Objections to Counter-Designations & Counter-Counter Designations
July 23, 2007
Yellow = Defendants' Designations; Orange = Plaintiff's Counter-Designations;
Green = Defendants' Counter-Counter Designations**

| Witness | Page: Line Number(s) | Objections | Counter-Designations | Objections to Counter-Designations | Counter-Counter Designations |
|---|---|---|---|---|---|
| **Brian Hallet January 11, 2006** | 20:6 – 21:14 | | | | |
| | 33:21-34:7 | | | | |
| | 34:21-24 | | | | |
| | 35:6-16 | | | | |
| | 35:22-25 | | | | |
| | 36:1-7 | | | | |
| | 36:19-21 | | | | |
| | 37:2-4 | | | | |
| | 37:10-23 | | | | |
| | 38:17-39:6 | | | | |
| | 39:12-18 | | | | |
| | 40:2-9 | | | | |
| | 40:12-17 | | | | |
| | 41:5-11 | | | | |
| | 79:16-19 | | | | |
| **Brian Hallet January 12, 2006** | 250:19–251:3 | | | | |

# EXHIBIT D

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| DEPUY MITEK, INC. | § | |
| Plaintiff | § | |
| | § | Civil Action No.  04-12457-PBS |
| v. | § | |
| | § | |
| | § | |
| ARTHREX, INC. and | § | |
| PEARSALLS, INC. | § | |
| Defendants | § | |

## PLAINTIFF'S DRAFT TRIAL EXHIBIT LIST OF JULY 23, 2007

| Presiding Judge:<br><br>The Honorable Patti B. Saris | Plaintiff's Attorney(s):<br>Woodcock Washburn LLP<br>Nutter McClennan & Fish LLP | Defendant's Attorney(s):<br>Dickstein Shapiro LLP<br>Todd & Weld LLP |
|---|---|---|
| Trial / Hearing Date(s):<br>August 6, 2007 | Court Reporter: | Courtroom Deputy: |

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 1 | 05/02/05 AMENDED NOTICE OF DEPOSITION OF ARTHREX, INC. (SLUSS, 05/05/05). | | | | | | |
| 3 | ARTHREX 2003/2004 PRODUCT CATALOG (SLUSS, 05/05/05). | ARM001495 | | | | | |
| 4 | 04/01/05 ARTHEX, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO DEPUY MITEK INC.'S INTERROGATORY NOS. 2, 4, 10 AND 12 (SLUSS, 05/05/05). | | | | Relevance to extent not related to infringement | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 5 | EXCERPTS FROM ARTHREX PRODUCT CATALOG RELATING TO FIBERWIRE AND TIGERWIRE  (SLUSS, 05/05/05). | ARM001469 | | | | | |
| 9 | 2004 ARTHREX COLOR PACKAGING "INTRODUCING FIBERWIRE – A NEW COMPOSITE SUTURE TECHNOLOGY", STERILE SAMPLE ENCLOSED (SLUSS, 05/05/05). | ARM001461 | | | | | |
| 10 | 2004 ARTHREX COLOR PACKAGING "INTRODUCING FIBERWIRE – A NEW COMPOSITE SUTURE TECHNOLOGY (FOR SMALL JOINT APPLICATIONS)", STERILE SAMPLE ENCLOSED (SLUSS, 05/05/05). | ARM001464 | | | | | |
| 11 | 2002 ARTHREX COLOR PACKAGING "FOR MAJOR ORTHOPAEDIC RECONSTRUCTIVE PROCEDURES WHERE SUTURE IS THE WEAKEST LINK, USING A STRONGER SUTURE IS CRITICAL – ARTHREX USP #2 FIBERWIRE WITH NEW REVERSE CUTTING NEEDLE" (SLUSS, 05/05/05). | ARM001463 | | | Relevance | | |
| 13 | 2004 ARTHREX COLOR BROCHURE "BONE, TENDON OR LIGAMENT REPAIR? FIXATION SOLUTIONS FOR FOOT AND ANKLE SURGEONS"  (SLUSS, 05/05/05). | ARM001477 | | | | | |
| 20 | 2004 ARTHREX COLOR BROCHURE "REVOLUTIONIZING ORTHOPAEDIC SURGERY – FIBERWIRE ORTHOPAEDIC COMPOSITE SUTURE" (SLUSS, 05/05/05). | | | | | | |
| 24 | 2005 ARTHREX COLOR BROCHURE "V-TAK SOFT TISSUE ANCHOR – REVOLUTIONIZING SMALL JOINT INTRAOSSEOUS SOFT TISSUE REPAIRS" (SLUSS, 05/05/05). | | | | Relevance | | |
| 34 | ARTHREX FALL 2001 NEWSLETTER "SCOPE THIS OUT – A TECHNICAL PEARLS NEWSLETTER FOR ARTHROSCOPISTS" VOL. 3, NUMBER 3 (SLUSS, 05/05/05). | ARM001473 | | | | | |
| 54 | 09/28/00 MPI FORM, MARKETING PRODUCT INITIATION BY GRAFTON REGARDING BLENDED NONABSORBABLE SUTURE 3.6:1 RATIO USING DYNEMA AS CORE AND POLYESTER AS THE OUTSIDE JACKET (SLUSS, 05/05/05). | ARM000933 | | | | | |
| 60 | ARTICLE ENTITLED "FIBERWIRE: COLLECTIVE SUMMARY OF STRENGTH AND BIOCOMPATIBILITY TESTING DATA COMPARISONS OF POLYESTER AND POLYBLEND SUTURES" (SLUSS, 05/05/05). | ARM10614-10619 | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 62 | 2004 ARTHREX COLOR BROCHURE ENTITLED "REVOLUTIONIZING ORTHOPAEDIC SURGERY – FIBERWIRE BRAIDED POLYBLEND SUTURE" (SLUSS, 05/05/05). | ARM10564-10573 | | | | | |
| 63 | 2005 ARTHREX COLOR BROCHURE ENTITLED "REVOLUTIONIZING ORTHOPAEDIC SURGERY – FIBERWIRE ORTHOPAEDIC COMPOSITE SUTURE" (SLUSS, 05/05/05). | ARM10574-10581 | | | | | |
| 78 | ARTHREX'S 02/28/01 510(K) PREMARKET NOTIFICATION TO THE FDA OF ARTHREX'S FIBERWIRE (WATERHOUSE, 08/24/05). | ARM001888-2078 | | | | | |
| 81 | 04/26/01 LETTER FROM WATERHOUSE TO ARTHREX RE: AMENDMENT TO ORIGINAL PRE-MARKET SUBMISSION 510(K) #K010673, ARTHREX FIBERWIRE (WATERHOUSE, 08/24/05). | ARM002103-2165 | | | | | |
| 86 | 05/02/02 LETTER FROM WATERHOUSE TO FDA RE: 510(K) PRE-MARKET NOTIFICATION OF ARTHREX FIBERWIRE FAMILY (WATERHOUSE, 08/24/05). | ARM8278-8374 | | | | | |
| 92 | 07/22/03 LETTER FROM WATERHOSUE TO FDA RE: 510(K) PRE-MARKET NOTIFICATION OF ARTHREX FIBERTAPE FAMILY (WATERHOUSE, 08/24/05). | ARM8134-8230 | | | | | |
| 99 | ARTHREX, INC.'S OBJECTIONS AND ANSWERS TO DEPUY MITEK, INC.'S FIRST SET OF INTERROGATORIES DATED 02/16/05 (J. SCHMIEDING, 08/24/05). | | | | Relevance to extent not related to infringement | | |
| 100 | THIRD AMENDED NOTICE OF DEPOSITION OF ARTHREX, INC. DATED 09/12/05 (GRIEFF, 09/15/05). | | | | | | |
| 101 | 2005 ARTHREX PRODUCT CATALOG | ARM18334-18614 | | | | | |
| 102 | VOLUME 1 OF 2 OF ARTHREX'S TECHNICAL FILE RE: ARTHREX FIBERWIRE, AR-7200 (GRIEFF, 09/15/05). | ARM8454-8783 | | | | | |
| 103 | 05/09/02 EXCLUSIVE MANUFACTURING AGREEMENT BETWEEN ARTHREX AND PEARSALLS (GRIEFF, 09/15/05). | ARM001696-1697 | | | Relevance | | |
| 106 | 05/04/01 ARTHREX PURCHASE ORDER NUMBER 18450, SUPPLIER RK MANUFACTURING, SHIPPED TO ARTHREX INC. (GRIEFF, 09/15/05). | RK00002 | | | | | |
| 110 | PEARSALLS LIMITED EXPORT INVOICE NUMBER 9362 FOR US 5 BLUE FIBERWIRE TO DELIVERY TO RK MANUFACTURING (GRIEFF, 09/15/05). | RK00693 | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 111 | 10/14/02 DHL CUSTOMS DUTY INVOICE NUMBER 11211534 FROM PEARSALLS LTD TO RK MANUFACTURING  (GRIEFF, 09/15/05). | RK00689 | | | | | |
| 112 | 09/15/05 HANDWRITTEN DRAWING BY HOLLOWAY  RE: KNOT STRENGTH (HOLLOWAY, 09/15/05). | | | | | | |
| 113 | 09/15/05 HANDWRITTEN DRAWING BY HOLLOWAY RE: KNOT SECURITY (HOLLOWAY, 09/15/05). | | | | | | |
| 114 | 09/15/05 HANDWRITTEN DRAWING BY HOLLOWAY RE: MTS SINTECH 1/5 (HOLLOWAY, 09/15/05). | | | | | | |
| 115 | 02/20/04 LETTER FROM SOFFEN TO SKULA ATTACHING COPY OF PROTOCOL AND RESULTS OF TEST CONDUCTED BY ARTHREX TO EVALUATE THE FORCE REQUIRED TO ADVANCE A KNOT USING COATED AND UNCOATED FIBERWIRE SUTURE (HOLLOWAY, 09/15/05). | | | | | | |
| 117 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF TWISTING PROCESS FOR CORE PRODUCTION OF FIBERWIRE (DREYFUSS, 09/16/05). | | | | | | |
| 118 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF APPROXIMATE BRAIDING PROCESS  (DREYFUSS, 09/16/05). | | | | | | |
| 119 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF PARTIAL SCHEMATIC OF 8 CARRIER BRAIDING MACHINE (DREYFUSS, 09/16/05). | | | | | | |
| 120 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF COATING PROCESS SCHEMATIC (DREYFUSS, 09/16/05). | | | | | | |
| 121 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF APPROX. CROSS-SECTION OF ARTHREX 2/0 FIBERWIRE (DREYFUSS, 09/16/05). | | | | | | |
| 122 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF APPROX. X-SECTION OF #2 FIBERWIRE (DREYFUSS, 09/16/05). | | | | | | |
| 123 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF APPROX. X-SECTION OF SIZE 0 FIBERWIRE (DREYFUSS, 09/16/05). | | | | | | |
| 124 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF APPROX. X-SECTION OF SIZE 3/0 FIBERWIRE (DREYFUSS, 09/16/05). | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 125 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF SIZE 4/0 FIBERWIRE (DREYFUSS, 09/16/05). | | | | | | |
| 126 | 09/16/05 HANDWRITTEN DRAWING BY DREYFUSS OF APPROX. X-SECTION OF SIZE 2 TIGERWIRE (DREYFUSS, 09/16/05). | | | | | | |
| 128 | 09/16/05 HANDWIRTTEN DRAWING BY DREYFUSS OF APPROX. X-SECTION OF 2MM FIBERTAPE (DREYFUSS, 09/16/05). | | | | | | |
| 130 | U.S. PATENT 5,314,446 ISSUED TO HUNTER, ET AL. ENTITLED "STERILIZED HETEROGENEOUS BRAIDS" (R. SCHMIEDING, 12/06/05). | | | | | | |
| 131 | 04/01/05 ARTHREX, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO DEPUY MITEK, INC.'S INTERROGATORY NOS. 2, 4, 10 AND 12 (R. SCHMIEDING, 12/06/05). | | | | Relevance to extent not related to infringement | | |
| 132 | 09/25/01 ARTHREX MARKET PRODUCT INITIATION (MPI) "ADDITION OF NEW DIAMETERS AND CONFIGURATIONS OF FIBERWIRE PER BELOW" INITIATED BY GRAFTON (R. SCHMIEDING, 12/06/05). | ARM7286 | | | | | |
| 134 | 01/13/04 EMAIL FROM SOFFEN TO SCHMIEDING AND GRAFTON RE: OBTIANING SAMPLES OF FIBERWIRE FROM PEARSALLS WITH AND WITHOUT SILICONE COATING TO DEMONSTRATE COATING AFFECTS THE BASIC AND NOVEL PROPERTIES OF THE SUTURE (R. SCHMIEDING, 12/06/05). | ARM24334 | | | Relevance – attorney/client communication that goes to willfulness – Mitek not asserting | | |
| 135 | 01/20/04 EMAIL FROM SOFFEN TO SCHMIEDING, ET AL. ATTACHING 01/16/01 LETTER FROM SKULA DENYING INFRINGEMENT ON BASIS OF FIBERWIRE COATING (R. SCHMIEDING, 12/06/05). | ARM24331-24333 | | | Relevance – attorney/client communication that goes to willfulness – Mitek not asserting | | |
| 144 | 09/25/01 DESIGN HISTORY FILE FOR ADDITIONAL FIBERWIRE DIAMETERS, AR-7210, AR-7211, AR-7225 AND AR-7228 (DREYFUSS, 12/07/05). | ARM7276-7796 | | | | | |
| 157 | 10/19/05 RULE 30(B)(6) NOTICE OF DEPOSITIONS OF PEARSALLS LTD. (LYON, 12/14/05). | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 161 | DT185 INDEX (LYON, 12/14/05). | PR7977-8112 | | | | | |
| 164 | 10/19/00 MEMO FROM HALLETT TO ARTHREX AND GRAFTON RE: POLYESTER – DYNEEMA BRAID AND ENCLOSING 4 DT TRIAL SAMPLES FOR INSPECTION (LYON, 12/14/05). | PR06515-6514 | | | | | |
| 166 | 07/28/04 FIBERWIRE FLOW CHART FOR US2 WITH DESCRIPTION OF PROCESS FOR BRAIDED FIBERWIRE D&C BLUE AND COATED AND PROCESS FOR BRAIDED FIBERWIRE NATURAL (LYON, 12/14/05). | PR06214 | | | | | |
| 167 | 01/02/05 DYNEEMA-POLYESTER SPECIFICATION FOR US 2 FIBERWIRE (LYON, 12/14/05). | PR12331-12332 | | | | | |
| 168 | PEARSALLS SUTURES TEST RESULTS FOR BATCH 07942 (LYON, 12/14/05). | PR04640-4652 | | | | | |
| 172 | 12/07/01 FAX FROM LYON TO GRAFTON RE: BREAKDOWN OF DYNEEMA NEEDED TO MEET 2002 FORECAST FROM KREBS (LYON, 12/14/05). | ARM001620 | | | | | |
| 178 | ARTHREX, INC.'S SUPPLEMENTAL OBJECTIONS AND RESPONSES TO DEPUY MITEK, INC.'S INTERROGATORY NOS. 2, 4, 10 AND 12 DATED 04/01/05 (SOFFEN, 01/04/06). | | | | | | |
| 180 | 12/01/03 LETER FROM SKULA TO SOFFEN CONFIRMING PHONE CONVERSATION REGARDING U.S. PATENT 5,314,446 ASSIGNED TO ETHICON AND CLAIMS OF THIS PATENT HAVING APPLICABILITY TO ARTHREX FIBERWIRE SUTURE PRODUCT (SOFFEN, 01/04/06). | ARM000698 | | | | | |
| 181 | NOTICE OF SUBPOENA OF R.K. MANUFACTURING WITH ATTACHED SUBPOENA DATED 10/28/05 (PONTON, 12/14/05). | | | | | | |
| 182 | CHART OF RK MANUFACTURING CORP.'S PRODUCTION PROCESS (PONTON, 12/14/05). | RK01698 | | | | | |
| 183 | 09/18/02 CUSTOMS DUTY INVOICE NO. 11199565 FROM PEARSALLS LTD TO RK MANUFACTURING FOR FIBERWIRE POLYESTER MATERIAL (ALLING, 12/14/05). | RK00879-884 | | | | | |
| 184 | 06/11/01 ARTHREX REQUISITION FORM BY GRAFTON AND QUOTATION BY RK MANUFACTURING FOR ARTHREX PRODUCT NO. AR-7200 REV. 1 FIBERWIRE (ALLING, 12/14/05). | ARM12995-12998 | | | | | |
| 196 | 08/24/01 FED EX RECEIPTS OF RK MANUFACTURING (ALLING, 12/14/05). | RK01675-1679 | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 215 | 06/29/04 EMAIL FROM SOFFEN TO SKULA REGARDING SKULA'S COMMENT THAT COATED/UNCOATED SAMPLES OF 2/20/04 APPEAR TO ETHICON TO BE DIFFERENT SUTURE (SOFFEN, 01/04/06). | ARM24283 | | | | | |
| 216 | 02/13/04 EMAIL FROM SOFFEN TO SKULA REGARDING ARTHREX'S TESTING OF FIBERWIRE PRODUCT (SOFFEN, 01/04/06). | ARM24292 | | | | | |
| 218 | 02/15/01 AND 02/16/01 ENGINEERING MEETING NOTES – FIBERWIRE DESIGN REVIEW (SOFFEN, 01/04/06). | ARM8607 | | | | | |
| 226 | LIST OF ARTHREX PARTS, INVOICES, SALES ORDERS AND DATES OF AVAILABILITY (SOFFEN, 01/04/06). | ARM000691 | | | | | |
| 227 | CERTIFIED FILE HISTORY OF U.S. PATENT 5,314,446 ISSUED TO HUNTER, ET AL. ENTITLED "STERILIZED HETEROGENEOUS BRAIDS" (SOFFEN, 01/04/06). | DMI000010-337 | | | Relevance | | |
| 231 | 05/30/06 SUBPOENA ISSUED TO ROBERT T. BURKS (BURKS, 06/07/06). | | | | Relevance | | |
| 235 | PHYSICAL SAMPLE: PEARSALLS LIMITED US 2 FIBERWIRE M/C STATE, SCOURED / DYED (BURKS, 06/07/06). | | | | | | |
| 236 | PHYSICAL EXHIBIT: PEARSALLS LIMITED BRAIDED POLYESTER SUTURE 2B-F/W, 37G500500, BATCH: DT PS05T2 (BURKS, 06/07/06). | | | | | | |
| 237 | PHYSICAL SAMPLE:  PEARSALLS LIMITED US 2 FIBERWIRE M/C STATE, DYED / COATED (BURKS, 06/07/06). | | | | | | |
| 238 | 06/08/06 SUBPOENA ISSUED TO DEBI PRASAD MUKHERJEE (MUKHERJEE, 06/13/06). | | | | Relevance | | |
| 240 | 03/24/06 RESPONSIVE EXPERT REPORT OF DR. DEBI PRASAD MUKHERJEE CONCERNING NON-INFRINGEMENT OF U.S. PATENT NO. 5,314,446 AND OTHER MATTERS (WITH EXHIBITS 1-34) (MUKHERJEE, 06/13/06). | | | | | | |
| 241 | 01/03/06 AMENDED NOTICE OF DEPOSITION OF ARTHREX, INC. (J. SCHMIEDING 01/05/06). | | | | | | |
| 261 | 01/16/04 LETTER FROM SKULA TO SOFFEN FOLLOWING UP TO 01/12/04 CONVERSATION RE: U.S. PATENT 5,314,446 (J. SCHMIEDING, 01/05/06). | ARM000696-697 | | | | | |

7

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 278 | DEPUY MITEK'S AMENDED NOTICE OF INSPECTION TO PEARSALLS LTD. AND RULE 30(B)(6) NOTICE OF DEPOSITION OF PEARSALLS LTD DATED 01/03/06 (HALLETT, 01/11/06). | | | | | | |
| 279 | PEARSALLS SUTURES FIBERWIRE/TIGERWIRE FLOWCHART DATED 05/08/05 (HALLETT, 01/11/06). | PR08324 | | | | | |
| 280 | PEARSALLS SUTURES RESULTS FOR BATCH 25329 (HALLETT, 01/11/06). | PR04322-4336 | | | | | |
| 281 | 06/29/01 PEARSALLS SUTURES FIBERWIRE PROCESS FLOWCHART (HALLETT, 01/11/06). | ARM002554 | | | | | |
| 282 | PHYSICAL SAMPLE: PEARSALLS LIMITED US 2 FIBERWIRE M/C STATE, SCOURED (HALLETT, 01/11/06). | | | | | | |
| 283 | PHYSICAL SAMPLE: PEARSALLS LIMITED US 2 FIBERWIRE M/C STATE, BEFORE SCOURED (HALLETT, 01/11/06). | | | | | | |
| 284 | PHYSICAL SAMPLE: PEARSALLS LIMITED US 2 FIBERWIRE M/C STATE, SCOURED / DYED (HALLETT, 01/11/06). | | | | | | |
| 285 | PHYSICAL SAMPLE:  PEARSALLS LIMITED US 2 FIBERWIRE M/C STATE, DYED / COATED (HALLETT, 01/11/06). | | | | | | |
| 286 | PHYSICAL EXHIBIT: PEARSALLS LIMITED BRAIDED POLYESTER SUTURE 2B-F/W, 37G500500, BATCH: DT PS05T2 (HALLETT, 01/11/06). | | | | | | |
| 287 | PEARSALLS SUTURES FIBERWIRE/TIGERWIRE FLOWCHART WITH HANDWRITTEN NOTES OF HALLETT DATED 01/10/06 (HALLETT, 01/11/06). | PR08324 | | | | | |
| 292 | 06/23/05 PEARSALLS SUTURES LEZZENI TWISTING – MAKE-UP SPECIFICATION – FIBERWIRE, TIGERWIRE AND FISHING PRODUCTS USING SPECTRA AND DYNEEMA YARN (HALLETT, 01/11/06). | | | | | | |
| 293 | 07/23/04 PEARSALLS SUTURES FIBERWIRE AND TIGERWIRE TWISTING SPECIFICATIONS (HALLETT, 01/11/06). | | | | | | |
| 294 | 11/07/05 PEARSALLS SUTURES HACOBA YARN CHANGE CHART (HALLETT, 01/11/06). | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 299 | 10/05/05 PEARSALLS SUTURES FIBERWIRE AND TIGERWIRE BRAIDING – BRAID CHANGE CHART FOR FIBERWIRE AND TIGERWIRE (HALLETT, 01/11/06). | | | | | | |
| 303 | 04/26/05 PEARSALLS SUTURES BLUE SINGLES / FIBREWIRE PROCESS RECORD – ONLY TO BE DYED ON LC3 PROGRAMME NO. 11 (HALLETT, 01/11/06). | | | | | | |
| 304 | 03/27/01 PEARSALLS SUTURES BLACK POLYESTER, FIBREWIRE AND THINLINE PRESSURE MACHING SCOUR PROCESS RECORD (HALLETT, 01/11/06). | | | | | | |
| 305 | 06/10/03 PEARSALLS SUTURES QUALITY PLAN – BATCH TEST PLAN – STAGE 1 – EX DYE-HOUSE – TIGERWIRE AND FIBREWIRE – 3 BOBBINS PER BATCH (HALLETT, 01/11/06). | | | | | | |
| 307 | 07/18/05 PEARSALLS SUTURES PRODUCTION PROCEDURE PAD STRETCHING AND COATING OF FIBREWIRE / TIGERWIRE/LOOPS (HALLETT, 01/11/06). | | | | | | |
| 308 | 01/29/04 PEARSALLS SUTURES QUALITY PLAN – BATCH TEST PLAN – STAGE 2 – TIGERWIRE AND FIBREWIRE STRETCHING (HALLETT, 01/11/06). | | | | | | |
| 309 | 08/01/05 PEARSALLS SUTURES QUALITY PLAN – BATCH TEST PLAN – STAGE 3 – TIGERWIRE AND FIBREWIRE INTERMEDIATE  (HALLETT, 01/11/06). | | | | | | |
| 310 | 08/01/05 PEARSALLS SUTURES QUALITY PLAN – BATCH TEST PLAN – STAGE 4 – TIGERWIRE FINISHED REEL (HALLETT, 01/11/06). | | | | | | |
| 311 | 04/21/05 PEARSALLS SUTURES FIBREWIRE AND TIGERWIRE MEASURING AND FINAL INSPECTION PROCESS (HALLETT, 01/11/06). | | | | | | |
| 313 | 03/19/03 PEARSALLS LIMITED VISIT REPORT BY MCLEOD FOR VISIT TO ARTHREX ON MARCH 12 AND 13, 2003 (HALLETT, 01/11/06). | ARM6374-6379 | | | | | |
| 318 | 11/05 LIST OF ARTHREX PRODUCTS / MATRIX OF LABEL PRODUCT AND DEVELOPMENT CODES (HALLETT, 01/12/06). | | | | | | |
| 319 | 03/10/99 FAX FROM DEWITT TO MUHLENBRUCH RE: SUTURE SPECS AND CERTS (HALLETT, 01/12/06). | ARM22520-22527 | | | Relevance | | |
| 324 | 11/16/98 LETTER FROM GRAFTON TO HALLETT RE: TEST SAMPLES OF DYNEEMA (HALLETT, 01/12/06). | PR06556 | | | | | |

9

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 325 | 11/16/98 MEMO FROM HALLETT TO GRAFTON RE: POLYESTER-DYNEEMA-BRAIDS (HALLETT, 01/12/06). | PR06493 | | | | | |
| 330 | 02/25/02 FAX FROM HALLETT TO GRAFTON RE: SPECTRA US 2 BRAIDED SAMPLE ESTIMATED (HALLETT, 01/12/06). | PR7643-7644 | | | | | |
| 338 | PEARSALLS SUTURES RESULTS FOR BATCH 07998 (HALLETT, 01/12/06). | PR04899-4914 | | | | | |
| 339 | PEARSALLS SUTURES RESULTS FOR BATCH 26866 (HALLETT, 01/12/06). | PR03720-3734 | | | | | |
| 340 | PEARSALLS SUTURES RESULTS FOR BATCH 25330 (HALLETT, 01/12/06). | PR04308-4321 | | | | | |
| 341 | PEARSALL SUTURES RESULTS FOR BATCH 25899 (HALLETT, 01/12/06). | PR03778-3791 | | | | | |
| 342 | PHYSICAL SAMPLE: PEARSALLS LIMITED US 2 BLUE FIBERWIRE, SINGLE COATING, 15 MTRS, BATCH NO. 28790 (HALLETT, 01/12/06). | | | | Relevance | | |
| 350 | 4/23/90 FAX FROM WILLS TO JONES RE: TABLE OF FIBRE PROPERTIES (LYON, 01/31/06). | PR08408-8409 | | | | | |
| 357 | EXCERPTS FROM ENCYCLOPEDIA OF POLYMER SCIENCE AND ENGINEERING – VOLUME 16 (MUKHERJEE, 06/13/06). | | | | | | |
| 358 | REBUTTAL EXPERT REPORT OF DR. MATTHEW HERMES DATED 04/13/06 WITH EXHIBITS 28 – 40 ATTACHED (MUKHERJEE, 06/13/06). | | | | | | |
| 359 | EXPERT REPORT OF DR. MATTHEW HERMES DATED 03/24/06 WITH EXHIBITS 1 – 27 ATTACHED (MUKHERJEE, 06/13/06). | | | | Relevance - Hearsay | | |
| 360 | REBUTTAL EXPERT REPORT OF DR. DAVID BROOKSTEIN WITH EXHIBITS H – HH ATTACHED (MUKHERJEE, 06/13/06). | | | | Hearsay; Unqualified Expert | | |
| 361 | 02/17/06 LETTER FROM LAWSON TO TAMBURO ENCLOSING SAMPLES FOR DEMONSTRATION PURPOSES  (MUKHERJEE, 06/13/06). | PR8455-8460 | | | | | |
| 362 | HANDDRAWN GRAPH (MUKHERJEE, 06/13/06). | | | | | | |
| 363 | 03/07/06 EMAIL FROM GITIS TO TAMBURO, SABER AND MUKHERJEE ATTACHING COMMON PROCEDURES OF SUTURE TESTING (MUKHERJEE, 06/14/06). | CETR 0042-47 | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 364 | SUTURE PRODUCED FOR INSPECTION BY ARTHREX WITH LABEL "UNCOATED" – PHYSICAL SAMPLE RETAINED BY ARTHREX (MUKHERJEE, 06/14/06). | | | | | | |
| 365 | SUTURE PRODUCED FOR INSPECTION BY ARTHEX WITH LABEL "COATED" – PHYSICAL SAMPLE RETAINED BY ARTHREX (MUKHERJEE, 06/14/06). | | | | | | |
| 377 | EXPERT REPORT OF JOHN F. WITHERSPOON WITH RESPECT TO ISSUES OF INFRINGEMENT DATED 03/24/06 (WITHERSPOON, 06/20/06). | | | | | | |
| 380 | NOTICE OF DEPOSITION OF NORMAN GITIS DATED 06/15/06 (GITIS, 06/21/06). | | | | Relevance | | |
| 381 | EXPERT REPORT OF GITIS – COMPARATIVE SUTURE TESTING DATED 03/23/06 (GITIS, 06/21/06). | | | | | | |
| 382 | ENTIRE DATA PLOTS OF ALL TEST DATA GENERATED BY CETR (GITIS, 06/21/06). | CETR0076-79 | | | | | |
| 383 | COLLECTION OF EMAILS BETWEEN TAMBURO, GITIS, SAECHAO AND SABER RE: CETR TEST DATA ON FIBERWIRE SUTURES AND CETR TO FED EX FIBERWIRE SUTURES BACK TO SAL (GITIS, 06/21/06). | CETR 0086-91 | | | | | |
| 384 | CETR BROCHURE ENTITLED "COMPREHENSIVE MATERIALS TESTING FOR MECHANICAL AND TRIBOLOGICAL PROPERTIES" (GITIS, 06/21/06). | CETR0071-74 | | | | | |
| 385 | HANDDRAWN GITIS SCHEMATIC OF COMPONENTS OF SERVO CONTROL (GITIS, 06/21/06). | | | | | | |
| 386 | COLLECTION OF EMAILS BETWEEN GITIS, TAMBURO, SABER AND MUKHERJEE REGARDING SUTURE TESTING AT CETR AND ATTACHMENT OF COMMON PROCEDURES OF SUTURE TESTING (GITIS, 06/21/06). | CETR48-53 | | | | | |
| 387 | COLLECTION OF EMAILS BETWEEN TAMBURO, GITIS, MUKHERJEE AND SABER RE: SUTURE TESTING AT CETR (GITIS, 06/21/06). | CETR0038-41 | | | | | |
| 388 | PHYSICAL SAMPLE: SUTURE  (GITIS, 06/21/06). | CETR0075 | | | | | |
| 389 | PHYSICAL SAMPLE: COATED SUTURE (GITIS, 06/21/06) | ARM25903 | | | | | |
| 390 | PHYSICAL SAMPLE: UNCOATED SUTURE (GITIS, 06/21/06) | ARM25904 | | | | | |
| 391 | FEDERAL EXPRESS TRACKING RECEIPTS (GITIS, 06/21/06). | CETR54-57 | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 392 | PUBLICATION BY GITIS, ET AL ENTITLED "PRECISION EXPERIMENTAL MEASRUEMENTS OF VISCOELASTIC PROPERTIES OF INDUSTRIAL POLYMERS", PROCEEDINGS OF THE 4TH INTERNATIONAL CONFERENCE, MECHANICS OF TIME-DEPENDENT MATERIALS, OCTOBER 7-10, 2003, LAKE PLACID, NEW YORK, USA (GITIS, 06/21/06). | CETR0058-59 | | | | | |
| 393 | MODULUS DATA GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 394 | EXCERPT FROM MODULUS DATA GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 395 | ARTICLE BY RODEHEAVER, ET AL ENTITLED "KNOTTING AND HANDLING CHARACTERISTICS OF COATED SYNTHETIC ABSORBABLE SUTURES" (GITIS, 06/21/06). | | | | | | |
| 396 | EXCERPT OF DATA FROM TESTING OF COATED SAMPLES 1, 2 AND 3 (GITIS, 06/21/06). | | | | | | |
| 397 | EXCERPT OF DATA FROM TESTING OF COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 398 | EXCERPT FROM 10 SECOND PAGE OF SAMPLE 2 (GITIS, 06/21/06). | | | | | | |
| 399 | 02/17/06 PEARSALLS CERTIFICATE OF CONFORMITY FOR BATCH 28893, BLUE FIBREWIRE, SIZE 2 (GITIS, 06/21/06). | PR08457 | | | | | |
| 400 | 02/17/06 PEARSALLS CERTIFICATE OF CONFORMITY FOR BATCH 28893, BLUE FIBREWIRE UNCOATED, SIZE 2 (GITIS, 06/21/06). | PR08456 | | | | | |
| 401 | EXCERPT FROM THE 2005 U.S. PHARMACOPEIA (GITIS, 06/21/06). | | | | | | |
| 402 | HANDWRITTEN STIFFNESS CALCULATIONS BY GITIS (GITIS, 06/21/06). | | | | | | |
| 403 | DATA FOR THE PLIABILITY TEST GENERATED BY GITIS AND CETR FOR THE UNCOATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 404 | KNOT STRENGTH TEST DATA AND CURVES GENERATED BY GITIS AND CETR FOR THE UNCOATED SAMPLES (GITIS, 06/21/06). | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 405 | KNOT STRENGTH TEST DATA AND CURVES GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 406 | KNOT RUN-DOWN TEST DATA GENERATED BY GITIS AND CETR FOR THE UNCOATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 407 | KNOT RUN-DOWN TEST DATA GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 408 | EXCERPT OF TEST DATA GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 409 | EXCERPT OF TEST DATA GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 410 | TEST DATA FOR THE FRICTION TEST GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 411 | TEST DATA FOR THE FRICTION TEST GENERATED BY GITIS AND CETR FOR THE UNCOATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 412 | TEST DATA FOR THE TISSUE DRAG CLAMP TEST GENERATED BY GITIS AND CETR FOR THE UNCOATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 413 | TEST DATA FOR THE TISSUE DRAG GENERATED BY GITIS AND CETR FOR THE COATED SAMPLES (GITIS, 06/21/06). | | | | | | |
| 414 | EXCERPT OF TEST DATA GENERATED BY GITIS AND CETR (GITIS, 06/21/06). | | | | | | |
| 415 | EXCERPT OF TEST DATA GENERATED BY GITIS AND CETR (GITIS, 06/21/06). | | | | | | |
| 416 | 09/29/04 CETR UMT-2 MULTI-SPECIMEN TEST SYSTEM USER MANUAL VERSION 1.01 (GITIS, 06/21/06). | CETR0155-243 | | | | | |
| 419 | PUBLICATION BY GITIS ENTITLED "TRIBOMETROLOGICAL STUDIES IN BIOENGINEERING", PROCEEDINGS OF THE 2004 SEM X INTERNATIONAL CONGRESS AND EXPOSITION ON EXPERIMENTAL AND APPLIED MECHANICS, JUNE 7-10, 2004, COSTA MESA, CALIFORNIA, USA (GITIS, 06/21/06). | CETR0134-144 | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 420 | 03/09/06 EMAILS BETWEEN GITIS, TAMBURO, MUDHIVARTHI, VINOGRADOV, SABER AND MUKHERJEE RE: KNOT TYING AT CETR AFTER STERILIZATION (GITIS, 06/21/06). | CETR0102-103 | | | | | |
| 421 | HANDWRITTEN DRAWING BY GRAFTON OF KNOT SECURITY TEST (GRAFTON, 03/14/06) | | | | | | |
| 422 | 02/07/03 TEST REPORT # APT #23, PART NUMBER: DTPS 21, DTPS 34, FIBERWIRE ¾ SUTURES, WHITE (GRAFTON, 03/14/06) | ARM25656-25666 | | | | | |
| 423 | U.S. PATENT NO. 6,716,234 DATE 04/06/04 ISSUED TO GRAFTON, ET AL. ENTITLED "HIGH STRENGTH SUTURE MATERIAL" (GRAFTON, 03/14/06) | ARM000283-287 | | | | | |
| 426 | EXCERPT FROM 2005 OCTOBER EDITION OF SOURCE – NEWSLETTER OF CONMED LINVATEC ENTITLED "HERCULINE HIGH-STRENGTH SUTURE" (GRAFTON, 03/14/06) | ARM256720 | | | | | |
| 427 | 04/29/04 SALES BULLETIN, FIBERWIRE VS. HERCULINE TEST REPORT (GRAFTON, 03/14/06) | ARM002184-2187 | | | | | |
| 428 | PHYSICAL SAMPLE: US 2 FIBERWIRE COATED MED 2174 BATCH 03/26/16122 (GRAFTON, 03/14/06). | ARM25451 | | | | | |
| 429 | PHYSICAL SAMPLE: US 2 FIBERWIRE M/C STATE (GRAFTON, 03/14/06). | ARM25590 | | | | | |
| 430 | PHYSICAL SAMPLE: US 2 FIBERWIRE UNCOATED – FROM TARA SAMPLE UNCOATED FROM SPOOL – BATCH 05/24/27922 (GRAFTON, 03/14/06). | ARM25452 | | | | | |
| 431 | COLLECTION OF EMAILS BETWEEN TAMBURO, GITIS AND SABER RE: SUTURE TESTING AT CETR AND DRAFT OF CETR REPORT WITH INTRODUCTION AND TEST PROCEDURES – NO TEST DATA YET (GITIS, 06/21/06). | CETR0099-101 | | | | | |
| 432 | WEBSITE EXCERPT FROM WWW.SOCIALRESEARCHMETHODS.NET – "THE T-TEST" (GITIS, 06/21/06). | | | | | | |
| 433 | ASTM: STANDARD TEST METHODS FOR TIRE CORDS, TIRE CORD FABRICS, AND INDUCTRIAL FILAMENT YARNS MADE FROM MANUFACTURED ORGANIC-BASE FIBERS (GITIS, 06/21/06). | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 434 | ASTM: STANDARD TEST METHOD FOR TENSILE PROPERTIES OF YARNS BY THE SINGLE-STRAND METHOD (GITIS, 06/21/06). | | | | | | |
| 435 | 02/17/06 LETTER FROM LAWSON TO TAMBURO ENCLOSING COATED AND UNCOATED SAMPLES OF BATCH NO. 28893 FOR DEMONSTRATION PURPOSES WITH ATTACHMENT OF CERTIFICATES OF CONFORMITY (HALLETT, 06/30/06) | PR8455-8460 | | | | | |
| 436 | PEARSALLS SUTURES WORKS ORDER FOR 28893, US 2 BRAIDED POLYESTER SUTURE 2B-F/W WITH ATTACHMENT OF BLUE SINGLES / FIBERWIRE PROCESS RECORD, BATES MACHINE MED 2174 SOLIDS CHECK, OLD BATES MACHINE LINE CLEARANCE RECORD SHEET, BATES MACHINE – MED 2174 PROCESS RECORD, CERTIFICATE OF CONFORMITY, KNOW PULL RESUTS FOR START, MIDDLE AND END REELS, RESUTLS AT INTERMEDIATE STAGE FOR BATCH 28893, RESULTS AT DYE STAGE FOR BATCH 28893 AND DETERMINATION OF D&C BLUE NO. 6 IN POLYESTER  (HALLETT, 06/30/06) | PR8461-8473 | | | | | |
| 437 | 04/17/97 PEARSALLS SUTURES TEST METHODS FOR PROCEDURE NUMBERS TM 01, TM 04, TM 09, TM 14, TM 17, TM 22, TM 28, TM 36, TM 53, TM 54,  TITLED "DETERMINATION OF RUNNAGE (HALLETT, 06/30/06) | PR8433-8454 | | | | | |
| 438 | PHYSICAL SAMPLE:  5M LENGTH OF FIBERWIRE SUTURE FROM  BATCH 28893 THAT IS PART OF A 10M RETENTION SAMPLE THAT IS SAVED FOR EACH PRODUCTION BATCH BY PEARSALLS (LEWIS, 06/30/06). | | | | | | |
| 453 | LIST OF ARTHREX PRODUCTS AND FIRST INVOICE DATE PER ITEM. | ARM24165-A | | | | | |
| 454 | LIST OF TEVDEK PRODUCTS. | ARM24166 | | | Relevance | | |
| 475 | 09/12/01 FIBERWIRE RELEASE RE: FIBERWIRE (AR-7200). | ARM002298-2299 | | | | | |
| 483 | 03/03/06 EXPERT REPORT OF DR. DAVID BROOKSTEIN (WITH EXHIBITS A-G). | | | | Hearsay, Relevance, Unqualified Expert | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 484 | 04/13/06 REBUTTAL EXPERT REPORT OF DR. DAVID BROOKSTEIN (WITH EXHIBITS H-HH). | | | | Hearsay, Relevance, Unqualified Expert | | |
| 485 | 07/14/06 SUPPLEMENTAL EXPERT REPORT OF DR. DAVID BROOKSTEIN (WITH EXHIBITS II-AAA). | | | | Hearsay, Relevance, Unqualified Expert | | |
| 486 | 07/24/06 AMENDED SUPPLEMENTAL EXPERT REPORT OF DR. DAVID BROOKSTEIN (WITH ATTACHMENT). | | | | Hearsay, Relevance, Unqualified Expert | | |
| 488 | 04/13/06 REBUTTAL EXPERT REPORT OF DR. MATTHEW HERMES (WITH EXHIBITS 28-40). | | | | Hearsay, Relevance | | |
| 489 | PHYSICAL SAMPLE: FIBERWIRE. | | | | | | |
| 490 | PHYSICAL SAMPLE: TIGERWIRE. | | | | | | |
| 493 | DEMONSTRATIVES:  PATENT FIGURES. | | | | | | |
| 494 | DEMONSTRATIVES:  PATENT CLAIMS. | | | | | | |
| 496 | DEMONSTRATIVES:  INFRINGEMENT. | | | | | | |
| 498 | EXCERPT FROM MARKS' STANDARD HANDBOOK FOR MECHANICAL ENGINEERS, 8TH EDITION. | | | | | | |
| 499 | SCANNING ELECTRON MICROGRAPH BY BROOKSTEIN OF DEPUY MITEK EXHIBIT 284 (UNCOATED SAMPLE). | | | | Unqualified Expert | | |
| 500 | SCANNING ELECTRON MICROGRAPH BY BROOKSTEIN OF DEPUY MITEK EXHIBIT 342 (COATED ONCE). | | | | Relevance | | |
| 501 | SCANNING ELECTRON MICROGRAPH BY BROOKSTEIN OF DEPUY MITEK EXHIBIT 285 (COATED TWICE). | | | | Unqualified Expert | | |
| 502 | U.S. PATENT NO 4,413,110 BY KAVESH AND PREVORSEK ENTITLED "HIGH TENACITY, HIGH MODULUS POLYETHYLENE AND POLYPROPYLENE FIBERS AND INTERMEDIATES THEREFORE" ISSUED 11/01/83. | | | | | | |
| 503 | EXCERPT OF PAGES 51-58 FROM TEXTILE SCIENCE AND TECHNOLOGY 6 ENTITLED "PRODUCTION AND APPLICATIONS OF POLYPROPYLENE TEXTILES" BY PAJGRT, ET AL. | | | | | | |
| 504 | EXCERPT FROM WWW.SHAKESPEARMONOFILAMENTS.COM/PAGES/PRODUCTS/INDISTRIA.... | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 505 | EXCERPT FROM WWW.DYNEK.COM.AU/VILENE.HTML. | | | | | | |
| 506 | CHART OF PEARSALLS' KNOT PULL STRENGTH BY BATCH. | | | | | | |
| 507 | AUGUST 1959 ARTICLE BY PLATT, ET AL. ENTITLED "MECHANICS OF ELASTIC PERFORMANCE TEXTILE MATERIALS – PART XIV: SOME ASPECTS OF BENDING RIGIDITY OF SINGLES YARNS". | | | | Hearsay, Relevance, Authenticity | | |
| 508 | EXCERPT FROM DESIGN HISTORY FILE FOR "DEVICE TO ALLOW PASSAGE OF USP 2 FIBERWIRE SUTURE THROUGH SUTURE LASSO-TYPE INSTRUMENT (BUT W/SMALLER 0 PUNCTURE). | ARM7842, ARM7847-7850 | | | Relevance | | |
| 509 | BROOKSTEIN CHART OF SLOPE AND STIFFNESS VALUES. | | | | Relevance, Authenticity, Unqualified Expert, Hearsay | | |
| 510 | JUNE AND JULY 2004 EMAILS BETWEEN SOFFEN AND SKULA RE: FIBERWIRE COATED / NON-COATED SAMPLES. | ARM25591 | | | | | |
| 511 | PLOTTED GRAPHS BY BROOKSTEIN OF TISSUE DRAG OF EACH OF THE 8 COATED AND 8 UNCOATED SUTURES. | | | | Relevance, Authenticity, Unqualified, Hearsay | | |
| 519 | 01/05/05 SALES BULLETIN NUMBER UE133 RE: A BIOMECHANICAL ANALYSIS OF HIGH STRENGTH SUTURES. | ARM002188-2189 | | | Relevance | | |
| 520 | 02/29/88 LAB NOTEBOOK NO. 2175 ISSUED TO MARK STECKEL. | DMI002605-2678 | | | | | |
| 521 | PAGES 20-21 FROM ARTHREX, INC.'S OBJECTIONS AND ANSWERS TO DEPUY MITEK, INC.'S FIRST SET OF INTERROGATORIES | | | | Relevance | | |
| 522 | 2001 PUBLICATION BY BAREISS, ET AL. ENTITLED "GENERIC SOURCE-BASED NOMENCLATURE FOR POLYMERS  (IUPAC RECOMMENDATIONS 2001). | | | | | | |
| 523 | 08/09/04 ASSIGNMENT BETWEEN ETHICON, INC. AND DEPUY MITEK, INC. RE: U.S. PATENT NO. 5,314,446. | DMI000338-340 | | | | | |
| 524 | 12/29/03 MASSACHUSETTS CERTIFICATE OF INCORPORATION OF DEPUY MITEK, INC. | | | | Relevance | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 525 | 12/29/03 ASSIGNMENT AND ASSUMPTION AGREEMENT BETWEEN ETHICON, INC. AND DEPUY MITEK, INC. | DMI039981-39982 | | | Relevance, Hearsay | | |
| 526 | 12/29/03 JOHNSON & JOHNSON MEETING MINUTES RE: ACTION AUTHORIZED BY UNANIMOUS CONSENT OF FINANCE COMMITTEE IN LIEU OF A SPECIAL MEETING OF DIRECTORS. | DMI039979 | | | Relevance, Hearsay | | |
| 527 | 12/08/03 RESTATED ARTICLES OF ORGANIZATION OF COMMONWEALTH OF MASSACHUSETTS BETWEEN INNOVASIVE DEVICES, INC. AND DEPUY MITEK, INC. | DMI039949-39952 | | | Relevance | | |
| 531 | FIBERWIRE INSTRUCTIONS FOR USE. | | | | | | |
| 533 | ARTHREX INC.'S OBJECTIONS AND RESPONSES TO DEPUY MITEK, INC.'S FIRST SET OF REQUESTS FOR ADMISSION TO ARTHREX, INC. DATED 01/30/06. | | | | Relevance to extent not related to infringement | | |
| 534 | JOHNSON & JOHNSON CREDO | | | | Relevance | | |
| 535 | 01/31/07 MEMORANDUM AND ORDER BY THE HONORABLE PATTI B. SARIS | | | | Legal document not for Jury | | |
| 536 | 05/02/06 LETTER FROM TAMBURO TO BONELLA | | | | Relevance, Hearsay | | |
| 537 | CHART OF FIRST SALE OF PART #S WITH FIBERWIRE | ARM3355 | | | Hearsay | | |
| 538 | CURRICULUM VITAE OF DAVID BROOKSTEIN, SC.D. | | | | Hearsay, Unqualified Expert, Relevance | | |
| 539 | CURRICULUM VITAE OF MATTHEW E. HERMES, PH.D. | | | | Hearsay - Relevance | | |
| 541 | 05/20/04 SALES BULLETIN, SMALL DIAMETER FIBERWIRE, NEW 3-0 AND 4-0 FIBERWIRE, NEW TAPERED NEEDLES FOR SMALL JOINT TENTON AND LIGAMENT REPAIRS (AR-7227-01 AND AR7230-01) | ARM2177-2178 | | | Relevance | | |
| 542 | 06/10/04 SALES BULLETIN, SMALL DIAMETER FIBERWIRE, NEW 3-0 AND 4-0 FIBERWIRE, NEW REVERSE CUTTING NEEDLES FOR SMALL SOFT TISSUE REPAIRS (AR-7227-02 AND AR7230-02) | ARM2181-83 | | | Relevance | | |
| 543 | 01/05/05 SALES BULLETIN, HIGH STRENGTH SUTURES, A BIOMECHANICAL ANALYSISI FO HIGH STRENGTH SUTURES (AR-7227-02 AND AR7230-02) | ARM2188-2191 | | | Relevance | | |
| 544 | ASTM: STANDARD TEST METHOD FOR TENSILE PROPERTIES OF PLASTICS | DB000001-15 | | | Relevance - Hearsay | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 545 | TESTWORKS4: CONTINUING TO SET THE STANDARD FOR MATERIAL, COMPONENT AND SUBASSEMBLY TESTING SOFTWARE | DB000016-28 | | | Relevance – Hearsay, Authenticity | | |
| 546 | EASTER 2006 GORDON LABORATORY SEMINAR SERIES | DB000029-36 | | | Relevance – Hearsay, Authenticity | | |
| 547 | EXCERPTS FROM "UNDERSTANDING TEXTILES", FIFTH EDITION, BY TORTORA AND COLLIER | DB000037-39 | | | Relevance – Hearsay, Authenticity | | |
| 548 | EXCERPTS FROM "FIBER SCIENCE" BY WARNER | DB000067-68 | | | Relevance – Hearsay, Authenticity | | |
| 549 | EXCERPTS FROM "AN EXPERIMENTAL METHOD FOR DETERMINING THE HEAT-TRANSFER COEFFICIENT OF POLYMERIC FIBRES AND YARNS DURING RAPID CONVECTIVE HEATING" BY R. BROOKS | DB000103-109 | | | Relevance – Hearsay, Authenticity | | |
| 550 | PHOTOMICROGRAPH OF ARM25903, COATED | DB000169 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 551 | PHOTOMICROGRAPH OF ARM25903, COATED | DB000170 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 552 | PHOTOMICROGRAPH OF ARM25904, UNCOATED | DB000171 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 553 | PHOTOMICROGRAPH, COATED | DB000172 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 554 | PHOTOMICROGRAPH OF ARM25903, COATED | DB000173 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 555 | PHOTOMICROGRAPH, COATED | DB000174 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 556 | CALCULATION OF SUTURE TEMPERATURE AS IT MOVES THROUGH PEARSALL'S OVEN | DB000175 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 557 | GRAPHS OF EFFECT OF TENSILE LOADING RATE ON TENSILE STIFFNESS | DB000176-180 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 558 | MEMO BY DAVID BROOKSTEIN "WHAT WE FOUND OUT AT PEARSALLS" | DB000181-183 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 559 | MEMO BY DAVID BROOKSTIEN "REVIEW OF RAW DATA SUPPLIED BY DR. NORM GITIS, CENTER FOR TRIBOLOGY, INC. (MARCH 23, 2006) | DB000184-187 | | | Relevance – Hearsay, Authenticity, Unqualified Expert | | |
| 560 | PEARSALLS, LIMITED'S OBJECTIONS AND ANSWERS TO DEPUY MITEK, INC.'S FIRST SET OF INTERROGATORIES TO PEARSALLS LIMITED DATED 01/27/06 | | | | Relevance | | |
| 561 | 08/28/06 DECLARATION OF DR. NORM GITIS (GITIS, 07/18/07). | | | | | | |
| 562 | 02/17/92 ASSIGNMENT BETWEEN MARK STECKEL AND ETHICON REGARDING STERILIZED HETEROGENEOUS BRAIDS INVENTION | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| 563 | 02/18/92 ASSIGNMENT BETWEEN ALASTAIR HUNTER, DENNIS JAMIOLKOWSKI, ARTHUR TAYLOR AND ETHICON REGARDING STERILIZED HETEROGENEOUS BRAIDS INVENTION | | | | | | |
| 564 | PHYSICAL SAMPLE CONSIDERED BY DAVID BROOKSTEIN | DB000159 | | | | | |
| 565 | PHYSICAL SAMPLE CONSIDERED BY DAVID BROOKSTEIN | DB000160 | | | | | |
| 566 | PHYSICAL SAMPLE CONSIDERED BY DAVID BROOKSTEIN | DB000161 | | | | | |
| 567 | PHYSICAL SAMPLE CONSIDERED BY DAVID BROOKSTEIN | DB000162 | | | | | |
| 581 | 07/16/07 SUBPONEA ISSUED TO NORMAN GITIS (GITIS, 07/18/07). | | | | | | |
| 586 | 07/24/06 EMAIL FROM TAMBURO TO BONELLA REGARDING GITIS VIRUS (GITIS, 07/18/07) | | | | | | |
| 587 | DEPUY MITEK'S MOTION AND MEMORANDUM IN SUPPORT TO PRECLUDE ARTHREX AND PEARSALLS FROM SUPPLEMENTING THEIR EXPERT REPORTS IN DEPOSITION DATED 08/09/06 - WITH EXHIBITS (GITIS, 07/18/07). | | | | | | |
| 588 | HANDWRITTEN DRAWING/CALCULATIONS BY DR. GITIS (GITIS, 07/18/07). | | | | | | |
| 589 | PRINTOUT OF FILE NAMES CONTAINED ON CD CETR0247 (GITIS, 07/18/07). | | | | | | |
| 590 | EXCERPT OF GITIS DATA FROM CD CETR0247 (GITIS, 07/18/07). | | | | | | |
| 591 | NEW PLOT OF COATED DATA FROM CD CETR0247 (GITIS, 07/18/07). | | | | | | |
| 592 | PLOT OF DATA WITH ANNOTATIONS BY DR. GITIS (GITIS, 07/18/07). | | | | | | |
| 593 | SPEED DATA PLOT GENERATED BY DR. GITIS OF UNCOATED SAMPLES FOR PLIABILITY TEST FROM CD CETR0247 (GITIS, 07/18/07). | | | | | | |
| 594 | GRAPH GENERATED BY DR. GITIS OF COATED SAMPLES IN KNOT SLIPPAGE STRENGTH TEST FROM CD CETR0247 (GITIS, 07/18/07). | | | | | | |
| 595 | GRAPH GENERATED BY DR. GITIS OF UNCOATED | | | | | | |

DSMDB-2289273v01

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Marked | Offered | Objection | Admitted | DATE |
|---|---|---|---|---|---|---|---|
| | SAMPLES IN KNOT SLIPPAGE STRENGTH TEST FROM CD CETR0247 (GITIS, 07/18/07). | | | | | | |
| 596 | FIRST PAGE OF UNCOATED KNOT SLIPPAGE STRENGTH TEST DATA GENERATED BY DR. GITIS FROM ORIGINAL DATA  (GITIS, 07/18/07). | | | | | | |
| 597 | FIRST PAGE OF COATED KNOW SLIPPAGE STRENGTH TEST DATA GENERATED BY DR. GITIS FROM ORIGINAL DATA (GITIS, 07/18/07). | | | | | | |
| 598 | 10/13/06 CETR INVOICE #2648 TO TAMBURO (GITIS, 07/18/07). | | | | | | |
| 599 | 09/05/06 CETR INVOICE #2637 TO TAMBURO (GITIS, 07/18/07). | | | | | | |
| 600 | 06/22/06 CETR INVOICE #2560 TO TAMBURO (GITIS, 07/18/07). | | | | | | |
| 601 | 04/25/06 CETR INVOICE #2554 TO TAMBURO (GITIS, 07/18/07). | | | | | | |
| 602 | 03/23/06 CETR INVOICE #2532 TO TAMBURO (GITIS, 07/18/07). | | | | | | |
| 603 | 03/08/06 CETR INVOICE #2527 TO TAMBURO (GITIS, 07/18/07). | | | | | | |
| 604 | 08/16/06 EMAIL FROM TAMBURO TO GITIS RE: NEED TO PROVIDE COURT WITH VERY DETAILED AND TECHNICAL EXPLANATION OF VIRUS (GITIS, 07/18/07). | | | | | | |
| 605 | 08/28/06 EMAIL FROM TAMBURO TO GITIS ATTACHING DECLARATION (GITIS, 07/18/07). | | | | | | |
| 606 | 05/15/07 EMAIL FROM GITIS TO TAMBURO FORWARDING FEDERAL EXPRESS TRACKING NUMBER (GITIS, 07/18/07). | | | | | | |
| 607 | KNOT SLIPPAGE TEST DRAWING BY DR. GITIS | | | | | | |

**NOTE:  Plaintiff reserves the right to amend this list of trial exhibits and to use trial exhibits included on Defendants' list.  Demonstrative exhibits, summary exhibits, blow-ups and the like will be exchanged by the parties closer to trial.**

DSMDB-2289273v01

# EXHIBIT E

**Defendants Arthrex, Inc.'s and Pearsalls, Ltd.'s Exhibit List – 7/23/2007**

| TEX # | Description | Bates Range | Previously Used | Objections | In / Out |
|-------|-------------|-------------|-----------------|------------|----------|
| DTEX-1003 | CETR Raw Data on disc | ARM 25902 | | | |
| DTEX-1004 | Assignment: Ethicon, Inc., ASSIGNOR and DePuy Mitek, ASSIGNEE of U.S. Pat. No. 5,314,446 | DMI 000338 – 000340 | Defendants' Deposition Exhibit #5 | | |
| DTEX-1005 | Management Review document titled: "Shoulder Anatomy" (color, undated) | DMI 039231 – 039244 | Defendants' Deposition Exhibit #9 | 401-403 Orthocord Marketing & Research is irrelevant to infringement | |
| DTEX-1006 | U.S. Patent No. 5,314,446, "Sterilized Heterogeneous Braids," A.W. Hunter et al., Inventors | N/A | Defendants' Deposition Exhibit #10 | | |
| DTEX-1007 | Presentation: "Orthocord Management Design Review" | DMI 001001 – 001025 | Defendants' Deposition Exhibit #11 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| DTEX-1008 | Presentation: "Orthocord" by Doug George | DMI 000977 – 000999 | Defendants' Deposition Exhibit #12 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| DTEX-1009 | Presentation: "New Suture Concept Design Review" | DMI 001096 – 001101 | Defendants' Deposition Exhibit #13 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| DTEX-1010 | Memo Regarding: Mitek development of alternate high-strength suture to Arthrex's Fiberwire | DMI 039558 – 039559 | Defendants' Deposition Exhibit #14 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| DTEX-1011 | Presentation: "Orthocord Update" | DMI 039500 – 039517 | Defendants' Deposition Exhibit #15 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|---|---|---|---|---|---|
| **DTEX-1012** | Printout of website for Shakespeare | DMI 040832 – 040833 | Defendants' Deposition Exhibit #17 | | |
| **DTEX-1013** | R&D Monthly Status Report, October 2002, to Mr. D. Longstreet (cc Ethicon GMB), dated November 8, 2002 | DMI 038169 – 038174 | Defendants' Deposition Exhibit #18 | 401-403 Mitek R&D Summary Motion in Limine#5 | |
| **DTEX-1014** | CPC Departmental Plan for Blue ORTHOCORD* (MITEK Suture), Version 2, dated September 9, 2004 | DMI 038149 – 038153 | Defendants' Deposition Exhibit #19 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1015** | Presentation: Blue Orthocord, Feasibility -> Development, Gary McAlister and Shelby Cook | DMI 006560 – 006574 | Defendants' Deposition Exhibit #21 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1016** | OrthoCord Suture Development – Interim Report, by Ilya Koyfman | DMI 039630 – 039646 | Defendants' Deposition Exhibit #22 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1017** | Presentation: "Synthetic Absorbable Sutures 2004 – Product Marketing" (color) | DMI 038684 – 038773 | Defendants' Deposition Exhibit #23 | 401-403 Orthocord Research Mitek Mitek Motion in Limine#5 | |
| **DTEX-1018** | Design Development and Validation Summary (DDVS) for Orthocord | DMI 040859 – 040870 | Defendants' Deposition Exhibit #24 | 401-403 Ethicon Absorbable suture document, not relevant to infringement | |
| **DTEX-1019** | OrthoCord Suture Development Interim Report, by Ilya Koyfman and Hank Pokropinski | DMI 039421 – 039445 | Defendants' Deposition Exhibit #25 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1020** | Protocol for a Orthocord Surgeon Evaluation | DMI 000414 – 000417 | Defendants' Deposition Exhibit #26 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1021** | Polymer & Suture Technologies – Quarterly Status Report: 3rd Quarter Research & Technology Devel., Wound Closure R&D, by Irene Nozad, Ph.D., Director | DMI 039695 – 039717 | Defendants' Deposition Exhibit #27 | 401-403 Orthocord and other Irrlevant Product Research Mitek Motion in Limine#5 | |
| **DTEX-1022** | Jon Grange email to DL-ETHUSMTK SalesReps; DL-ETHUSMTK SalesMgmt (cc DL-ETHUSMTK Marketing) re Orthocord Sales YTD-121004 | DMI 040886 | Defendants' Deposition Exhibit #28 | 401-403 Orthocord marketing | |
| **DTEX-1023** | Mark Mooney email to Howe, J., Koyfman, I., Seppa, K., (cc Scanlon, M., Grange, J., Gilson, R.) re Orthocord comparisons to Ethicon Sutures | DMI 001183 – 001184 | Defendants' Deposition Exhibit #29 | | |
| **DTEX-1024** | Katie's (Seppa) Current Projects (list), dated June 29, 2004 | DMI 039571 – 039573 | Defendants' Deposition Exhibit #30 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1025** | Katie's (Seppa) Current Projects (list), dated July 26, 2004 | DMI 039560 – 039561 | Defendants' Deposition Exhibit #31 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1026** | Test Report for #2 Fiberwire MED2174 | ARM 000699 – 000701 | Defendants' Deposition Exhibit #32 | 401-403 Arthrex cannot provide foundation for the cosntruction of the sutures that it tested, rendring the tests irrelevant. | |

3

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1027** | Ethicon, Inc. Document Retention Policy | DMI 003507 – 003538 | Defendants' Deposition Exhibit #34 | | |
| **DTEX-1028** | Lab Notebook issued to Mark Steckel, 2/6/1988, 14 pages | DMI 000374 – DMI 000387 | Defendants' Deposition Exhibit #35 | | |
| **DTEX-1030** | Document entitled: "Suture Stiffness, A Comparison of Orthocord™ and Fiberwire™ suture," undated | DMI 001195 – 001203 | Defendants' Deposition Exhibit #39 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1031** | Katherine R. Seppa memo to Mark Mooney (cc RDCF, I. Koyfman, S. Cook, R. Liebowitz) | DMI 40871 – 40873 | Defendants' Deposition Exhibit #40 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1032** | Presentation slides: "Orthocord Management Design Review, Orthocord Feasibility Review, Orthocord on Anchors Concept Review" | DMI 039823 – 039841 | Defendants' Deposition Exhibit #41 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1033** | Shawn Peniston email string to S. Cook regarding UHMWPE surface energy (tension) | DMI 040882 | Defendants' Deposition Exhibit #46 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1034** | Video of Pearsalls' coating operation | N/A | Pearsalls Inspection, 01/11/2006 | | |
| **DTEX-1035** | Document titled: "The Ethicon Franchise and Ethicon Products Worldwide" | DMI 038175 – 038185 | Defendants' Deposition Exhibit #50 | 401-403 Ethicon and Mitek marketing document irrelevant to infringement | |
| **DTEX-1037** | Presentation slides titled: "Orthocord Update," by Ethicon, Inc. | DMI 038133 – 038138 | Defendants' Deposition Exhibit #53 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1038** | Presentation slides titled: "Orthocord Management Design Review," by Mitek & Ethicon | DMI 039647 – 039683 | Defendants' Deposition Exhibit #54 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1039** | Presentation slides titled: "Orthocord" (undated, color) | DMI 094378 – 094407 | Defendants' Deposition Exhibit #55 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1040** | Section IV. Key Issues Affecting Results, of Monthly Status Report, by Andy McGowan | DMI 022326 – 022329 | Defendants' Deposition Exhibit #57 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1043** | Document entitled: "Shoulder Marketing Plan 2003," by Tom Borg, Steve Muller | DMI 094085 – 094093 | Defendants' Deposition Exhibit #61 | 401-403 Marketing document irreleavnt to infringement | |
| **DTEX-1044** | Document entitled: "U.S. Shoulder Marketing Plan 2004," by Angela Lichty, Jon Grange, Doug George | DMI 094094 – 094104 | Defendants' Deposition Exhibit #62 | 401-403 Marketing document irrelevant to infringement | |
| **DTEX-1049** | Lab Notebook issued to Mark Steckel [portion] | DMI 002605 – 002678 | Defendants' Deposition Exhibit #75 | | |
| **DTEX-1050** | Lab Notebook No. 2209 issued to Mark Steckel [portion] | DMI 002269 – 002400 | Defendants' Deposition Exhibit #81 | | |
| **DTEX-1051** | Lab Notebook No. 2210 issued to Mark Steckel | DMI 002401 – 002441 | Defendants' Deposition Exhibit #82 | | |
| **DTEX-1054** | Brochure: "Ethicon synthetic absorbable sutures. Tailor-made to suit the task," Including new PANACRYL suture [color] | DMI 094414 – 094425 | Defendants' Deposition Exhibit #109 | 401-403 Ehticon absorbable suture marketing document irrelevant to infringement | |
| **DTEX-1055** | Brochure: "Panacryl" | DMI 094429 – 094434 | Defendants' Deposition Exhibit #110 | 401-403, Ethicon asbsorbable suture marketing doucment, irrelevant to infringement | |
| **DTEX-1065** | R. Skula letter to S. Soffen attaching Patent No. 5,314,446 | ARM 24397 - 24406 | Defendants' Deposition Exhibit #120 | | |

5

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1066** | S. Soffen letter to R. Skula, 12/15/2003 | ARM 24339 | Defendants' Deposition Exhibit #121 | 401-403, 408 letter related to presuit discussions between the parties, not relevant to infringement. | |
| **DTEX-1067** | R. Skula letter to S. Soffen, 1/16/2004 | ARM 24332 – 24333 | Defendants' Deposition Exhibit #123 | 401-403, 408 letter related to presuit discussions between the parties, not relevant to infringement. | |
| **DTEX-1068** | Lab Notebook issued to Mark Steckel [portion] | DMI 000374 – 000387 | Defendants' Deposition Exhibit #124 | | |
| **DTEX-1069** | S. Soffen letter to R. Skula, 1/9/2004 | ARM 24336 – 24337 | Defendants' Deposition Exhibit #125 | 401-403, 408 letter relat presuit discussions between the parties, not relevant to infringement. | |
| **DTEX-1070** | S. Soffen letter to R. Skula, 2/20/2004 | ARM 24287 - 24291 | Defendants' Deposition Exhibit #126 | 401-403, 408 letter related to presuit discussions between the parties, not relevant to infringement. | |
| **DTEX-1071** | Lab Notebook No. 2175 issued to Mark Steckel [portion] | DMI 002605 – 002678 | Defendants' Deposition Exhibit #127 | | |
| **DTEX-1072** | R. Skula letter to S. Soffen, 3/4/2003 | ARM 24285 | Defendants' Deposition Exhibit #128 | 401-403, 408 letter related to presuit discussions between the parties, not relevant to infringement. | |
| **DTEX-1073** | S. Soffen e-mail to R. Skula, 6/29/2004 | ARM 24283 | Defendants' Deposition Exhibit #129 | | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|---|---|---|---|---|---|
| **DTEX-1074** | S. Soffen email to R. Skula, 7/13/2004 | ARM 25591 | Defendants' Deposition Exhibit #130 | | |
| **DTEX-1075** | R. Skula e-mail to S. Soffen, 7/26/2004 | ARM 25592 – 25593 | Defendants' Deposition Exhibit #131 | | |
| **DTEX-1076** | S. Soffen e-mail to R. Skula, 8/7/2004 | ARM   25594   – 25596 | Defendants' Deposition Exhibit #132 | | |
| **DTEX-1077** | R. Skula e-mail to S. Soffen, 8/19/2004 | ARM   25598   – 25600 | Defendants' Deposition Exhibit #133 | | |
| **DTEX-1078** | Jonathan Howe memorandum to Orthocord DHF 2002-38 (cc C. Spivak, J. Grange, M. Scanlon, R. Forstadt, A. Tse, K. Seppa) regarding Stiffness Analysis: Violet Orthocord™ vs. Blue Fiberwire | DMI   001147   – 001153 | Defendants' Deposition Exhibit #135 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1079** | K. Seppa e-mail string to I. Koyfman, J. Grange, M. Mooney, S. Cook, D. McDonald, N. O'Hara, R. Wintersteller (cc P. Stebbins, R. Gilson, E. Ray) regarding: Subjective Handling Data on OrthoCord | DMI   094256   – 094257 | Defendants' Deposition Exhibit #136 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1080** | Document entitled: "Ethicon Corporate Product Characterization, Product Performance Evaluation, Final Study Report" regarding Orthocord* Blue, by K. Seppa | DMI   015592   – 015594 | Defendants' Deposition Exhibit #137 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1081** | Design History File entitled: "Orthocord violet #2 size suture, volume III" | DMI   061623   – 062007 | Defendants' Deposition Exhibit #138 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1083** | Presentation slides regarding Fiberwire sales, Market Strategy for Orthocord | DMI   094304   – 094338 | Defendants' Deposition Exhibit #147 | 401-403 Orthocord mareting, irrlevant to infringement | |

7

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|-------|-------------|-------------|-----------------|------------|--------|
| **DTEX-1085** | Presentation slides: "Commercial Plan Extremities," by Rick Gilson and Jon Grange | DMI 095173 - 095311 | Defendants' Deposition Exhibit #151 | 401-403, marketing irrelevant to infringement | |
| **DTEX-1087** | Document entitled: "Process/Product Development Strategy, Project Violet OrthoCord," by I. Koyfman | DMI 082158 – 082164 | Defendants' Deposition Exhibit #165 | 401-403, Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1088** | White Paper entitled: "Corporate Product Characterization, Product Performance Evaluation Group, OrthoCord (Mitek), Revised Final Test Report," by K. Seppa | DMI 081409 – 081413 | Defendants' Deposition Exhibit #166 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1089** | White Paper entitled: "Corporate Product Characterization, Product Performance Evaluation Group, OrthoCord (Mitek), Final Test Report," by L. Vailhe, Requestor – Ilya Koyfman | DMI 081405 – 081408 | Defendants' Deposition Exhibit #167 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1090** | Report entitled: "OrthoCord Suture Development, Interim Report," by I. Koyfman, H. Pokropinski | DMI 039446 - 039470 | Defendants' Deposition Exhibit #168 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1091** | M. Mooney e-mail string to Renay Lawson regarding attached Completion Report for the Development of Violet Orthocord | DMI 094157 - 094169 | Defendants' Deposition Exhibit #169 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1092** | Table entitled: "Process Failure Modes and Effect Analysis (pFMEA)," Orthocord Cornelia Process, by Andrew Brackett, 11/18/2005 | DMI 079770 – 079780 | Defendants' Deposition Exhibit #170 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1093** | I. Koyfman memo to S. Cook, M. Mooney (cc Dr. I. Nozad, E. Miller, K. Seppa, RDCF) regarding: Justification for the Bunching Requirements of Orthocord Braided Suture, 3/17/2004 | DMI   081183 – 081187 | Defendants' Deposition Exhibit #171 | 401-403 Orthocord Research Mitek Motion in Limine#5 | |
| **DTEX-1095** | R. Skula letter to S. Soffen, 12/1/2003 | ARM 24397 | Defendants' Deposition Exhibit #181 | | |
| **DTEX-1098** | [Physical]:  Samples of FiberWire (blue) and Tiger Wire (white/black), retained by Mr. Saber | N/A | Defendants' Deposition Exhibit #192 | | |
| **DTEX-1099** | U.S. Patent No. 5,312,437, "Absorbable Coatings Composition and Suture Coated Therewith," Matthew E. Hermes et al., Inventors | N/A | Defendants' Deposition Exhibit #196 | 401-403 No expert witness considered this patent, and therefore Arthrex should not be permitted to introduce it. | |
| **DTEX-1100** | U.S. Patent No. 5,147,383, "Suture Coated with a Polyvinyl Ester," by Rao S. Bezwada et al., Inventors | N/A | Defendants' Deposition Exhibit #202 | 401-403 Irrelevant to infringement issues because it does not discuss Arthrex's FiberWire product. | |
| **DTEX-1101** | U.S. Patent No. 5,089,013, "Suture Coated with a Polyvinyl Ester," Rao S. Bezwada et al., Inventors | N/A | Defendants' Deposition Exhibit #203 | 401-403 Irrelevant to infringement issues because it does not discuss Arthrex's FiberWire product. | |
| **DTEX-1102** | U.S. Patent No. 4,532,929, "Dry Coating of Surgical Filaments," Frank V. Mattei et al., Inventors | N/A | Defendants' Deposition Exhibit #204 | 401-403 Irrelevant to infringement issues because it does not discuss Arthrex's FiberWire product. | |

9

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|---|---|---|---|---|---|
| **DTEX-1103** | Document entitled: "Completion Report for Protocol #ST-98053, Protocol for the Development of NVC Coating on Panacryl™ Suture Material," by Jerry Fischer & Howard Scalzo | DMI 060231 – 060234 | Defendants' Deposition Exhibit #205 | 401-403 Ethicon document discussing an absorbable suture, irrelevant to infringement issues because it does not discuss Arthrex's FiberWire | |
| **DTEX-1104** | Presentation slides: Orthocord Promotional Material | DMI 094378 and 94394 | Defendants' Deposition Exhibit #206 | 401-403 Incomplete document, Orthocord Research & Marketing Motion in Limine#5 | |
| **DTEX-1105** | Document entitled: "Wound Closure Manual," Ethicon, Ch. 2, P.11, front and back covers | N/A | Defendants' Deposition Exhibit #207 | 401-403 Ethicon document discussing an absorbable suture, irrelevant to infringement issues because it does not discuss Arthrex's FiberWire | |
| **DTEX-1106** | Document entitled: "FiberWire – Important Product Information," in English, German, French, Italian & Spanish, 2 pgs. | N/A | Defendants' Deposition Exhibit #208 | | |
| **DTEX-1107** | Dr. David Brookstein's invoices to Mr. Erich Falke for professional services | DB DB000163 - 000167 | Defendants' Deposition Exhibit #209 | 401-403 Expert invoice, not admissible | |
| **DTEX-1108** | Document regarding Gordon Laboratory Seminar Series, Presenters/topics for April 28th through July 6th, attaching abstracts | DB 000029 - 000036 | Defendants' Deposition Exhibit #210 | | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1109** | Study: George T. Rodeheaver et al., "Knotting and Handling Characteristics of Coated Synthetic Absorbable Sutures," Academic Press (1983) 525-530 | N/A | Defendants' Deposition Exhibit #211 | 802/901 Third-party document, no foundation regarding publication, and hearsay statements by third-party. | |
| **DTEX-1110** | Paper: "Standard Test Method for Tensile Properties of Plastics," ASTM International, Designation: D 638 – 03 | DB 000001 - 000015 | Defendants' Deposition Exhibit #213 | | |
| **DTEX-1111** | Photographs, graphs of test results and discussion of Pearsalls testing procedures | DB 000168 - 000187 | Defendants' Deposition Exhibit #214 | | |
| **DTEX-1112** | Curriculum Vitae of Debi Prasad Mukherjee, Ph.D. | N/A | Mukherjee Expert Report (3/3/06) Exhibit #2 | 401-403 802 Expert c.v., not relevant. | |
| **DTEX-1114** | Investigation, Project No. CBE, regarding PET / PTFE Composite, dated 2/2/1989 | DMI 002638 | Mukherjee Expert Report (3/3/06) Exhibit #9 | | |
| **DTEX-1115** | Lab Notebook No. 2175 issued to Mark Steckel, 2/29/1988, [portion] | DMI 002605, DMI 002637, DMI 002674 | Mukherjee Responsive Expert Report (3/24/06) Exhibit #7 | | |
| **DTEX-1116** | U.S. Patent No. 4,994,074, "Copolymers of Epsilon-Caprolactone for Suture Coatings," Raos Bezwada, et al., Inventors | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #12 | 401-403 Irrelevant to infringement issues because it does not discuss Arthrex's FiberWire product. | |

11

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1117** | Article entitled: "Knotting and Handling Characteristics of Coated Synthetic Absorbable Sutures," by George T. Rodeheaver, PhD., et al, 1/6/1983, pp. 525 - 528 | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #13 | 401-403 802 802/901 Third-party document, no foundation regarding publication, and hearsay statements by third-party; Duplicative of DTEX1109 | |
| **DTEX-1119** | Presentation slides: Product Information Sheet, Orthocord | DMI 094378 and 094394 | Mukherjee Responsive Expert Report (3/24/06) Exhibit #15 | 401-403 incomplete document duplicative of DTEX 1104. | |
| **DTEX-1120** | Interim Report, Orthocord Suture Development, 9/2/2003 | DMI039421; DMI039438 | Mukherjee Responsive Expert Report (3/24/06) Exhibit #17 | 401-403 Othorcord development document, irrelevant to infringement, Motion in Limine#5 | |
| **DTEX-1121** | Arthrex Test Report Summary and Sign-Off Sheet, 02/16/2004 | ARM 000699 - 000701 | Mukherjee Responsive Expert Report (3/24/06) Exhibit #19 | 401-403 Arthrex has on foundation to prove the construction of the samples that it tested. | |
| **DTEX-1122** | Report, Comparative Suture Testing, Center For Tribology, 3/23/2006 | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #20 | 802 Arthrex expert report. | |
| **DTEX-1123** | Article entitled: "Tensile Strength and Knot Security of Surgical Suture Materials," John B. Herrmann, M.D., 4/1971 | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #22 | 802/901 Third-party herasay document, no foundation for its source or publication. | |

12

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| **DTEX-1124** | U.S. Patent No. 4,983,180, "Coated Sutures Exhibiting Improved Knot Security," Tatsuya Kawai et al., Inventors | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #23 | 401-403 Irrelevant to infringement, does not discuss FiberWire product. | |
| **DTEX-1125** | U.S. Patent No. 4,649,920, "Coated Suture," Joseph D. Rhum, Inventor | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #24 | 401-403 Irrelevant to infringement, does not discuss FiberWire product. | |
| **DTEX-1126** | Table entitled: "Pearsalls Sutures Knot Pull Results" | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #25 | | |
| **DTEX-1127** | Modern Plastics Encyclopedia Values, "Properties of Polyethylene Terephthalate /PET," and "Nylon 66 Molding Compound," Roger D. Corneliussen, 2002, 4 pp. | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #26 | | |
| **DTEX-1128** | Arthrex Product Information, FiberStick and TigerStick | N/A | Mukherjee Responsive Expert Report (3/24/06) Exhibit #27 | | |
| **DTEX-1129** | Product Specification, Pearsall Sutures, Kryston Silkworm (91) various knot strengths, 1/1991 | PR 08400 - 08403 | Mukherjee Responsive Expert Report (3/24/06) Exhibit #29 | 401-403 Pearsalls fishing line develoment document. | |
| **DTEX-1130** | Arthrex Brochure: "Revolutionizing Orthopaedic Surgery, FiberWire: Braided Polyblend Suture," 2004 | ARM 10564 – 10573 | Mukherjee Responsive Expert Report (3/24/06) Exhibit #30 | | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|-------|-------------|-------------|-----------------|------------|--------|
| **DTEX-1131** | International Application Published Under PCT, "Composite Surgical Sutures," A61L 17/00, WO 86/00020, 1/3/1986 | DMI 000150 - 000179 | Mukherjee Rebuttal Expert Report (4/13/06) Exhibit #9 | | |
| **DTEX-1132** | Lab Notebook issued to Mark Steckel [portion] | DMI 002605 and 002618 | Mukherjee Rebuttal Expert Report (4/13/06) Exhibit #11 | | |
| **DTEX-1133** | U.S. Patent No. 6,716,234 B2, "High Strength Suture Material," R. Donald Grafton, et al., Inventors | N/A | Mukherjee Rebuttal Expert Report (4/13/06) Exhibit #12 | 403 Arthrex's Patent related to FiberWire | |
| **DTEX-1134** | Lab Notebook No. 2175 issued to Mark Steckel, portion | DMI 002605 and 002368 | Mukherjee Rebuttal Expert Report (4/13/06) Exhibit #17 | | |
| **DTEX-1135** | Arthrex Brochure, "Revolutionizing Orthopaedic Surgery, FiberWire: Braided Composite Suture," 2005 | N/A | Arthrex Brief on Claim Construction, 8/11/2006, Exhibit #2 | | |
| **DTEX-1137** | Arthrex FiberWire brochure, 2005 | N/A | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 2 | Duplicative of DTEX 1137. | |
| **DTEX-1138** | Memo, [Untitled, Redacted], 2 pages | DMI 039558 - 039559 | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 5 | 401-403 Orthocord Research document, irreleavnt to infringement, Motion in Limine#5. | |
| **DTEX-1139** | Presentation slides: ORTHOCORD Update, 15 July 2004 | DMI 038133, DMI 038137 | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 6 | 401-403 Orthocord mareting document, incomplete document | |

14

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1140** | Arthrex About Us webpage, 8/10/06, 1 page | N/A | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 16 | | |
| **DTEX-1141** | Johnson & Johnson Gateway: Depuy Mitek, Inc., A Johnson & Johnson company, web page, 8/10/06, 2 pages | N/A | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 17 | | |
| **DTEX-1142** | About ETHICON webpage, 1 page, 8/10/06 | N/A | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 18 | | |
| **DTEX-1143** | Lab Notebook issued to Mark Steckel [portion] | DMI 002605, DMI 002635 – 002638, DMI 002666 | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 21 | | |
| **DTEX-1144** | Invoice list, "Based upon QAD information as of 6/10/05" | ARM 24165-A | Defendants' Motion for Summary Judgment (8/11/06), Exhibit 27 | | |
| **DTEX-1145** | DePuy Mitek's Privileged Document List, 1/25/2006, 5 pages | N/A | Defendants' Reply to Response to Motion for Summary Judgment (9/15/06), Exhibit#7 | 401-403 Privilege Log, irrelvant to infringement. | |
| **DTEX-1146** | U.S. Patent No. 4,074,713, "Poly(N-acetyl-D Glucosamine) Products," Richard Carl Capozza, Inventor | N/A | Defendants' Reply to Response to Motion for Summary Judgment (9/15/06), Exhibit#8 | 401-403 not produced during discovery, no expert to discuss Motion in Limine#3. | |

15

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1147** | U.S. Patent No. 4,074,366, "Poly(N-acetyl-D Glucosamine) Products," Richard Carl Capozza, Inventor | N/A | Defendants' Reply to Response to Motion for Summary Judgment (9/15/06), Exhibit#9 | 401-403 not produced during discovery, no expert to discuss, Motion in Limine#3. | |
| **DTEX-1148** | Physical exhibit - Mixed bag of coated and uncoated Fiberwire suture tested by Dr. Gitis in March 2006 | CETR 0075 | N/A | | |
| **DTEX-1149** | Article, Knotting and Handling Characteristics of Coated Synthetic Absorbable Sutures, George T. Rodeheaver, Ph.D., et al, 1/6/1983 | CETR 0110 – 0114 | N/A | 802/901 Third-party document, no foundation regarding publication, and hearsay statements by third-party. Duplicative of DTEX1109. | |
| **DTEX-1150** | Article, Knot Security in Simple Sliding Knots and Its Relationship to Rotator Cuff Repair: How Secure Must the Knot Be? Stephen S. Burkhart, et al, 3/2000 | CETR 0115 – 0120 | N/A | 802/901 Third-party document, no foundation regarding publication, and hearsay statements by third-party. | |
| **DTEX-1151** | Article, Mechanical performance of knots using braided and monofilament absorbable sutures, Daniel C. Schubert, MD, et al, 12/2002 | CETR 0121 - 0125 | N/A | 802/901 Third-party document, no foundation regarding publication, and hearsay statements by third-party. | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1152** | Article, Monocryl suture, a new ultra-pliable absorbable monofilament suture, 1/26/1995 | CETR 0126 - 0133 | N/A | 802/901 Third-party document, no foundation regarding publication, and hearsay statements by third-party. | |
| **DTEX-1153** | Report, Tribometrological Studies in Bioengineering, 6/2004 | CETR 0134 - 0144 | N/A | | |
| **DTEX-1154** | Report, Precision Experimental Measurements of Viscoelastic Properties of Industrial Polymers, 10/2003 | CETR 0145 - 0146 | N/A | | |
| **DTEX-1155** | Report, Evaluation of Elastic Properties of Elastomer Micro-Springs with CETR Micro-Tribometer, 8/18/1998 | CETR 0147 - 0148 | N/A | 401-403 802 Irrelevant to infringement. No foundation regarding pubication, third-party document. | |
| **DTEX-1156** | Report, Micro and Nano Hardness Measurements on UMT Testers | CETR 0149 - 0150 | N/A | 401-403 802 Irrelevant to infringement. No foundation regarding pubication, third-party document. | |
| **DTEX-1157** | Report, Comprehensive Materials Testing for Mechanical and Tribological Properties | CETR 0151 - 0154 | N/A | 802 Irrelevant to infringement. No foundation regarding pubication, third-party document. | |

17

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| **DTEX-1158** | User's Manual, CETR UMT-2 – Multi-Specimen Test System, Version 1.01, 9/29/2004 | CETR 0155 - 0243 | N/A401-403/802 Irrelevant to infringement. No foundation regarding pubication, third-party document. | 401-403/802 Irrelevant to infringement. No foundation regarding pubication, third-party document. | |
| **DTEX-1159** | Physical sample - uncoated FiberWire suture tested by Dr. Gitis in March 2006 | ARM 25904 | N/A | | |
| **DTEX-1160** | Marketing Product Initiation (MPI) form No. 670 by Rob Sluss, 5/21/2003 | ARM 3584 | DePuy Mitek's Deposition Exhibit #53 | | |
| **DTEX-1161** | MPI form No. 435 by D. Grafton, 9/28//2000 | ARM 000933 | DePuy Mitek's Deposition Exhibit #54 | | |
| **DTEX-1162** | Subsequent Design Review Meeting minutes re MPI 670, 12/11/2003 | ARM 3580 | DePuy Mitek's Deposition Exhibit #55 | | |
| **DTEX-1163** | Product Launch Form for MPI 435, Part No. AR-7200, 10/19/2000 | ARM 3651 | DePuy Mitek's Deposition Exhibit #56 | | |
| **DTEX-1164** | Arthrex white paper – a collection of scientific data from testing FiberWire prior to its product launch, 4/2001 | ARM 10614 – 10619 | DePuy Mitek's Deposition Exhibit #60 | 401-403 802 Statements by third-party. No witness to discuss the relevance of the document. | |
| **DTEX-1165** | Arthrex FiberWire brochure (undated) | ARM 10564 – 10573 | DePuy Mitek's Deposition Exhibit #62 | Unreadable | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| **DTEX-1166** | Original and initial submission to the FDA | ARM 001888 – 002078 | | 401-403 802 901 FDA submission which includes third-party hearsay documents that lack foundation, and information irrelevant to infringement | |
| **DTEX-1167** | Arthrex Product Catalog, 2005 | ARM 18334 – 18614 | DePuy Mitek's Deposition Exhibit #101 | | |
| **DTEX-1168** | Technical File, (Design History File) Arthrex Fiber Wire™ Invasive, Implantable Device, Class IIb (Rule 8), Volume 1 of 2, 7/17/2001 | ARM 8454 – 8846 | DePuy Mitek's Deposition Exhibit #102 | 401-403 802 901 FDA submission which includes third-party hearsay documents that lack foundation, and information irrelevant to infringement | |
| **DTEX-1170** | Production Process, R.K. Manufacturing Corp. | RK 00688 | DePuy Mitek's Deposition Exhibit #104 | | |
| **DTEX-1171** | Letter Agreement between Arthrex and R.K. Manufacturing Corp. signed as agreed to and accepted on 12/12/2002, 10/14/2002 | RK 00001 | DePuy Mitek's Deposition Exhibit #105 | | |
| **DTEX-1172** | Design History File for FiberWire (Volume Two) | ARM 000702 - 000866 | DePuy Mitek's Deposition Exhibit #116 | 401-403 802 901 Design file hisotry that contains third-party hearsay documents that lack foundation, and information irrelevant to infringement | |

19

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|-------|-------------|-------------|-----------------|------------|--------|
| **DTEX-1173** | Market Product Initiation form (Rev. 4), signed RS on 9/25/2001, 6/6/2003 | ARM 7286 – 7287 | DePuy Mitek's Deposition Exhibit #132 | | |
| **DTEX-1174** | Design History File: FiberWire (Volume One), 3/4/2001 | ARM 000913 - 001139 | DePuy Mitek's Deposition Exhibit #138 | 401-403 802 901 FDA submission which includes third-party hearsay documents that lack foundation, and information irrelevant to infringement | |
| **DTEX-1175** | Engineering Meeting Notes – FiberWire design review; Attendees: R. Schmieding. D. Grafton, D. Donnemeyer, C. Morgan, S. Soffen, G. Guederian, B. Marceau, B. Hackett, P, Dreyfuss, T. Hoover, S. Price, B. Benavitz, P. O'Quinn, V. Brown, 2/15-16/2001 | ARM 8607 | DePuy Mitek's Deposition Exhibit #218 | | |
| **DTEX-1176** | Pearsalls Sutures – Fiberwire Process Flowchart, 6/29/2001 | ARM 002554 | DePuy Mitek's Deposition Exhibit #281 | | |
| **DTEX-1177** | [Physical] Pearsalls Ltd. US2 FiberWire M/C state scoured sample | PR 008388 | DePuy Mitek's Deposition Exhibit #282 | | |
| **DTEX-1178** | [Physical] Pearsalls Ltd. US2 M/C state before being scoured | PR 008387 | DePuy Mitek's Deposition Exhibit #283 | | |
| **DTEX-1179** | [Physical] Pearsalls Ltd. US2 FiberWire M/C state scoured/dyed sample | PR 008389 | DePuy Mitek's Deposition Exhibit #284 | | |
| **DTEX-1180** | [Physical] Pearsalls Ltd. US2 FiberWire M/C state dye/coated sample | PR 008390 | DePuy Mitek's Deposition Exhibit #285 | | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1181** | [Physical] Braided polyester suture 2B-F/W, 5 m. Length P505T2 Suture Coated | PR 008386 | DePuy Mitek's Deposition Exhibit #286 | | |
| **DTEX-1182** | Pearsalls Certificate of Conformity issued by K. Young to Arthrex, 3/26/2004 | ARM 22429 | DePuy Mitek's Deposition Exhibit #314 | | |
| **DTEX-1183** | Fiberwire Acceptance Criteria [table] [undated] | ARM 22392 | DePuy Mitek's Deposition Exhibit #315 | | |
| **DTEX-1184** | Arthrex Test Report Summary and Sign-Off Sheet for #2 Fiberwire MED2174 Coated and Uncoated USIPG Dyed, 3 pgs, 2/16/2004 | N/A | DePuy Mitek's Deposition Exhibit #343 | 401-403 Arthrex has not witness to provide foundation regarding the construction of the samples. | |
| **DTEX-1185** | [Physical] – Sutures retained by Mr. Falke | N/A | DePuy Mitek's Deposition Exhibit #235 | | |
| **DTEX-1186** | [Physical] – Sutures retained by Mr. Falke | N/A | DePuy Mitek's Deposition Exhibit #236 | | |
| **DTEX-1187** | [Physical] – Sutures retained by Mr. Falke | N/A | DePuy Mitek's Deposition Exhibit #237 | | |
| **DTEX-1188** | [Physical] – Suture in plastic bag, 6/14/2006 | N/A | DePuy Mitek's Deposition Exhibit #364 | | |
| **DTEX-1189** | [Physical] – Suture in plastic bag, 6/14/2006 | N/A | DePuy Mitek's Deposition Exhibit #365 | | |
| **DTEX-1190** | [Physical] – Suture Sample, 6/21/2006 | CETR 75 | DePuy Mitek's Deposition Exhibit #388 | | |
| **DTEX-1191** | [Physical] – Suture Samples, 6/21/2006 | ARM 25903 | DePuy Mitek's Deposition Exhibit #389 | | |

21

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1192** | [Physical] – Suture Sample, coated, 6/21/2006 | ARM 25904 | DePuy Mitek's Deposition Exhibit #390 | | |
| **DTEX-1193** | FedEx tracking sheet showing shipment from Yien Saechao to Scott Giraud, 4/10/2006 | CETR 54 - 57 | DePuy Mitek's Deposition Exhibit #391 | | |
| **DTEX-1194** | Pearsalls Certificate of Conformity for Blue Fiber Wire, U.S. Size 2, issued by S. Littlejohns, 2/17/2006 | PR 08457 | DePuy Mitek's Deposition Exhibit #399 | | |
| **DTEX-1195** | Pearsalls Certificate of Conformity for Blue Fiber Wire Uncoated, U.S. Size 2, 2/17/2006 | PR 08456 | DePuy Mitek's Deposition Exhibit #400 | | |
| **DTEX-1196** | CETR, UMT-2 – Multi-Specimen Test System, User's Manual, Version 1.01, 9/29/2004 | CETR 0155 - 0243 | DePuy Mitek's Deposition Exhibit #416 | 401-403 802 401-403/802 Irrelevant to infringement. No foundation regarding pubication, third-party document. Duplicative of DTEX1158. | |
| **DTEX-1198** | Application Note on Micro and Nano Hardness Measurements on UMT Testers | CETR 0149 - 0150 | DePuy Mitek's Deposition Exhibit #418 | 401-403 802 901 401-403 802 Irrelevant to infringement. No foundation regarding pubication, third-party document. Duplicative of DTEX1198. | |

22

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| DTEX-1199 | Paper: "Tribometrological Studies in Bioengineering," by Dr. N. Gitis, Session 61, Proc. of the 2004 SEM X Int'l. Cong. And Expos. in Experimental and Applied Mechanics, Jun 7-10, Costa Mesa, CA | CETR 0134 - 0144 | DePuy Mitek's Deposition Exhibit #419 | Duplicative of DTEX1199. | |
| DTEX-1200 | D.L. Lawson letters to S. Tamburo attaching two Certificates of Conformity for Pearsalls Braided Fiberwire, 2/17/2006 | PR 08455 - 08460 | DePuy Mitek's Deposition Exhibit #435 | | |
| DTEX-1201 | Pearsalls standard production processing documents, Jan-Feb 2006 | PR 08461 - 08473 | DePuy Mitek's Deposition Exhibit #436 | | |
| DTEX-1202 | Pearsalls Test Methods forms for several procedures, 1997-2003 | PR 08433 - 08454 | DePuy Mitek's Deposition Exhibit #437 | | |
| DTEX-1203 | [Physical] – 5m length of suture – FibreWire suture from batch 28893 that is part of a 10m retention sample that is saved for each production batch (Retained by Mr. Bonella) | N/A | DePuy Mitek's Deposition Exhibit #438 | | |
| DTEX-1204 | Correction of ARM 24165, Financial documents: Forecasts and fiscal budget info. Forecast Maintenance Documents, 8/24/2005 | ARM 24165A | N/A | | |
| DTEX-1205 | RK Manufacturing Processes Flowchart | RK 01698 | N/A | | |
| DTEX-1206 | Pearsalls Ltd. Documents (development trial & summary docs), 11/25/96, 12/10/96 | PR 08313 - 08315 | N/A | 401-403 Pearsalls document related to developemtal of product not at issue in the case. | |
| DTEX-1207 | Documents re indemnification agreement between Arthrex and Pearsalls | PR 8315A - 8322 | N/A | 401-403 Indemnification agreement, not relevant. | |

23

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| **DTEX-1208** | Documents produced by Pearsall during the UK Inspection, 1/19/2006 | PR 08325 - 08385 | N/A | | |
| **DTEX-1209** | Pearsalls Ltd. Documents, 1/25/2006 | PR 08392 - 08432 | N/A | 401-403<br>802<br>901<br>collection of unrelated documents, some third-party documents that are hearsay and lack foundation, documents related to fishing line products that are not at issue in the case. | |
| **DTEX-1210** | Indemnification correspondence | PR 8315A – 8315C | N/A | | |
| **DTEX-1211** | Pearsalls Ltd.'s Test Reports | PR 8433 - 8454 | N/A | | |
| **DTEX-1212** | Documents responsive to Sal's e-mail dated 4/13/2006 including Pearsalls and CETR documents., 4/15/2006 | PR 08455 – 08460; CETR 0001 - 0057 | N/A | 401-403<br>Collection of unrelated documents, some documents are admissible, but the collection is not, and includes third-party documents that are hearsay and lack foundation. | |
| **DTEX-1214** | Arthrex Product Catalog (2005) | ARM 18334 – 18614 | N/A | | |
| **DTEX-1215** | Brochure: "FiberWire: Orthopedic Composite Suture" | ARM 10574 - 10613 | N/A | Collection of unrelated documents | |
| **DTEX-1216** | Brochure: "FiberWire: Braided Polyblend Suture" | ARM 10564 - 10573 | N/A | | |

24

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| **DTEX-1217** | Report: "FiberWire, Collective Summary of Strength and Biocompatibility Testing Data Comparisons of Polyester and Polyblend Sutures" | ARM 10614 - 10619 | N/A | 401-403 802 Document contains third-party hearsay, no witness to explain its relevance, not relevant to infringement. | |
| **DTEX-1218** | Arthrex Product Catalog 2000-2001 | ARM 9473 - 9665 | N/A | | |
| **DTEX-1219** | Arthrex Product Catalog 2002 | ARM 9666 - 9881 | N/A | | |
| **DTEX-1220** | Arthrex Product Catalog 2003/2004 | ARM 9882 - 10134 | N/A | | |
| **DTEX-1221** | Arthrex Product Catalog (Video Edition) | ARM 10135 - 10167 | N/A | | |
| **DTEX-1222** | Arthrex Product Catalog | ARM 10168 - 10228 | N/A | | |
| **DTEX-1223** | Brochure: "Orthocord Suture" | ARM 003048 - 003049 | N/A | | |
| **DTEX-1224** | Brochure: FiberWire: Braided Polyblend Suture | ARM 000298 – 000307 | N/A | Duplicate. | |
| **DTEX-1225** | E-Mail from S. Soffen to R. Skula, 6/29/2004 | ARM 000688 | N/A | Duplicate of DTEX1073. | |
| **DTEX-1226** | E-Mail from S. Soffen to R. Skula, 2/13/2004 | ARM 000689 | N/A | 401-403, 408 Document related to pre-suit discussions between the parties, not infringement. | |
| **DTEX-1227** | E-Mail from S. Soffen to R. Skula, 2/4/2004 | ARM 000690 | N/A | 401-403, 408 Document related to presuit discussions between the parties, not infringement. | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|-------|-------------|-------------|-----------------|------------|--------|
| DTEX-1228 | Letter from R. Skula to S. Soffen, 3/4/2003 | ARM 000692 | N/A | 401-403 Rule 408 Document related to pre-suit discussions between the parties, not relevant to infringement. | |
| DTEX-1229 | Letter from S. Soffen to R. Skula, 2/20/2004 | ARM 000693 – 00094 | N/A | 401-403 408 Document related to presuit discussion between the parties, not relevant to infringement. | |
| DTEX-1230 | Letter from S. Soffen to R. Skula, 12/15/2003 | ARM 000695 | N/A | 401-403, 408 Document related to presuit discussion between the parties, not relevant to infringement. | |
| DTEX-1231 | Letter from R. Skula to S. Soffen, 1/16/2004 | ARM 000696 – 000697 | N/A | 401-403, 408 Document related to presuit discussion between the parties, not relevant to infringement. | |
| DTEX-1232 | Letter from R. Skula to S. Soffen, 12/1/2003 | ARM 000698 | N/A | | |
| DTEX-1233 | Design History File, FiberWire (Volume Two) | ARM 000702 – 000906 | N/A | 401-403 802, 901 Collection of documents including third-party hearsay that lacks foundation, and information irrelevant to infringement. | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| DTEX-1234 | Design History File, FiberWire (Volume One) | ARM 000913 – 000998 | N/A | 401-403 802, 901 Collection of documents including third-party hearsay that lacks foundation, and information irrelevant to infringement. | |
| DTEX-1236 | Photo of FiberWire Spool – US 2 M/C State – uncoated suture | ARM 25590 | N/A | 401-403 Produced after fact discovery closed, depriving Mitek of the opportunity to take fact discovery from witnesses regarding their construction. | |
| DTEX-1237 | Photo of FiberWire Spool – US 2 Coated Med 2174 Batch 03/26/16122 - coated suture | ARM 25451 | N/A | 401-403 Produced after fact discovery closed, depriving Mitek of the opportunity to take fact discvovery from witnesses regarding their construction. | |
| DTEX-1238 | Photo of FiberWire Spool – "from Tara – uncoated from spool identified" | ARM 25452 | N/A | 401-403 Produced after fact discovery closed, depriving Mitek of the opportunity to take fact discvovery from witnesses regarding their construction. | |
| DTEX-1239 | CD – 2005 Product Catalog | ARM 25813 | N/A | | |

27

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|---|---|---|---|---|---|
| DTEX-1241 | Curriculum Vitae of Norm V. Gitis | N/A | Responsive Expert Report of Dr. Debi Prasad Mukherjee Exhibit #20, Appendix 2a. | | |
| DTEX-1242 | Curriculum Vitae of John F. Witherspoon | N/A | Arthrex's Expert Report of John F. Witherspoon (3/03/2006), Exhibit A | 401-403 802 CV of objectionable witness, Mitek Motion in Limine#4. | |
| DTEX-1243 | Curriculum Vitae of Robert T. Burks, M.D. | | Arthrex's Expert Report of Robert T. Burk, M.D. (3/24/2006), Exhibit #1 | | |
| DTEX-1245 | Sterilization Documents: "Certificate of Processing Ethylene Oxide Treatment at Sterile Systems," 3/14/2006 | CETR 0001 – 0037 | N/A | 802 Third-party hearsay. | |
| DTEX-1246 | FedEx Receipt: 4/10/2006 | CETR 54 | N/A | | |
| DTEX-1247 | FedEx Receipt: 4/10/2006 | CETR 55 | N/A | | |
| DTEX-1248 | FedEx Receipt: 4/10/2006 | CETR 56 | N/A | | |
| DTEX-1249 | FedEx Receipt: 4/10/2006 | CETR 57 | N/A | | |
| DTEX-1250 | Article: "Precision Experimental Measurements of Viscoelastic Properties of Industrial Polymers," 10/7/2003 | CETR 0058 - 0059 | N/A | Duplicative. | |
| DTEX-1251 | Report, Tribometrological Studies in Bioengineering, 6/2004 | CETR 0060 - 0070 | N/A | Duplicative. | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| DTEX-1252 | Brochure: "Comprehensive Materials Testing for Mechanic and Tribological Properties: UMT Series Testers" | CETR 0071 - 0074 | N/A | 802 Irrelevant to infringement. No foundation regarding pubication, third-party document. | |
| DTEX-1253 | Graphs, Force-strain data for uncoated sutures during pliability tests | CETR 0076 - 0079 | DePuy Mitek's Deposition Exhibit #382 | Not best copy, lacks color. | |
| DTEX-1254 | 5 m. Length P505T2 Suture Coated [Physical] | PR 008386 | DePuy Mitek's Deposition Exhibit #286 | | |
| DTEX-1257 | US 2 Fiberwire M/C State (Scoured/ Dyed) [Physical] | PR 008389 | DePuy Mitek's Deposition Exhibit #284 | | |
| DTEX-1258 | US 2 Fiberwire M/C State (Dyed/ Coated) [Physical] | PR 008390 | DePuy Mitek's Deposition Exhibit #285 | | |
| DTEX-1260 | Production Procedure: Pearsalls Sutures, "Pad Stretching and Coating of Fiberwire/Tigerwire/Loops," 7/18/2005 | PR 08323 | N/A | | |
| DTEX-1261 | Flowchart: Pearsalls Sutures, "Fiberwire/Tigerwire Flowchart," 8/05/2005 | PR 08324 | N/A | | |
| DTEX-1262 | Table: Table 1, Approved FiberWire Constructs, 9/27/2004 | PR 08382 | N/A | | |
| DTEX-1263 | Chart: FiberWire Chart, 11/11/2002 | PR 08383 | N/A | | |
| DTEX-1264 | Chart: "Arthrex Products Matrix of Label Product & Development Codes," B. Hallett, November 2005 | PR 08384 - 08385 | N/A | | |
| DTEX-1265 | Letter: to Salvatore Tamburo from D. L. Lawson, 2/17/2006 | PR 08455 | N/A | | |

29

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| DTEX-1266 | Letter: "Certificate of Conformity," Blue Fiber Wire Uncoated, Issued by S. Littlejohns, 2/17/2006 | PR 08456 | N/A | | |
| DTEX-1267 | Letter: "Certificate of Conformity," Blue Fiber Wire, Issued by S. Littlejohns, 2/17/2006 | PR 08457 | N/A | | |
| DTEX-1268 | Letter: to Salvatore Tamburo from D. L. Lawson, "Samples: No Commercial Value," 2/17/2006 | PR 08458 | N/A | | |
| DTEX-1269 | Letter: to Salvatore Tamburo from D. L. Lawson, "Samples: No Commercial Value," 2/17/2006 | PR 08459 | N/A | | |
| DTEX-1270 | DHL Air Waybill Receipt, 2/17/2006 | PR 08460 | N/A | | |
| DTEX-1271 | Record: Pearsalls Sutures Works Order, 1/23/2006 | PR 08461 - 08462 | N/A | | |
| DTEX-1272 | Record: Pearsalls Sutures Blue Singles/Fiberwire Process Record Only to be Dyed on LC3 Programme No. 11 | PR 08463 | N/A | | |
| DTEX-1273 | Record: Pearsalls Sutures Bates Machine Med 2174 Solids Check, 9/2/2006 | PR 08464 | N/A | | |
| DTEX-1274 | Record: Pearsalls Sutures Old Bates Machine Line Clearance Record Sheet, 9/2/2006 | PR 08465 | N/A | | |
| DTEX-1275 | Record: Pearsalls Sutures Bates Machine – MED 2174 Process Record for Products Requiring 2 Passes, 7/19/2004 | PR 08466 | N/A | | |
| DTEX-1276 | Record: Pearsalls Sutures Fault Detect Record | PR 08467 | N/A | | |
| DTEX-1277 | Memo: "Certificate of Conformity," Blue Fiber Wire, Issued by S. Littlejohns, 2/14/2006 | PR 08468 | N/A | | |
| DTEX-1278 | Chart: Knot Pull Results for Start – Middle – End Reels, Batch Number 28893 | PR 08469 | N/A | | |

30

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| **DTEX-1279** | Chart: Results at Intermediate Stage for Batch 28893, 2/10/2006 | PR 08470 | N/A | | |
| **DTEX-1280** | Chart: Results at Dye Stage for Batch 28893, 1/28/2006 | PR 08471 | N/A | | |
| **DTEX-1281** | Chart: Determination of D&C Blue No. 6 in Polyester, 5/11/2003 | PR 08472 | N/A | | |
| **DTEX-1282** | Chart: Results for Batch 28893 | PR 08473 | N/A | | |
| **DTEX-1285** | Printout of DePuy Mitek Website | N/A | N/A | | |
| **DTEX-1286** | Printout of Ethicon Website | N/A | N/A | | |
| **DTEX-1287** | Printout of Johnson and Johnson Website | N/A | N/A | | |
| **DTEX-1288** | Printout of Arthrex Website | N/A | N/A | | |
| **DTEX-1289** | Printout of Pearsalls Website | N/A | N/A | | |
| **DTEX-1290** | Printout of CETR Website | N/A | N/A | | |
| **DTEX-1291** | Physical exhibit - Sample of Teleflex Medical Force Fiber suture | N/A | N/A | 401-403 Irrelevant to infringement. | |
| **DTEX-1292** | Physical exhibit - Sample of Opus Medical Magnum Force suture | N/A | N/A | 401-403 Irrelevant to infringement. | |
| **DTEX-1293** | Physical exhibit - Sample of Arthrotek MaxBraid suture | N/A | N/A | 401-403 Irrelevant to infringement. | |
| **DTEX-1294** | Physical exhibit - Sample of Linvatec Herculine suture | N/A | N/A | 401-403 Irrelevant to infringement. | |
| **DTEX-1295** | Physical exhibit - Sample of Smith & Nephew UltraBraid suture | N/A | N/A | 401-403 Irrelevant to infringement. | |
| **DTEX-1296** | Physical exhibit - Sample of Orthocord suture | N/A | N/A | | |
| **DTEX-1297** | Physical exhibit - Sample of Ethibond suture | N/A | N/A | | |
| **DTEX-1298** | Physical exhibit - Sample of Tevdek suture | N/A | N/A | | |
| **DTEX-1303** | Physical exhibit - AR-1902S - Corkscrew II suture anchor and two #2 braided suture | N/A | N/A | | |

31

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|-------|-------------|-------------|-----------------|------------|---------|
| DTEX-1304 | Physical exhibit - AR - 1902SF - Corkscrew II suture anchor and two #2 FiberWire suture | N/A | N/A | | |
| DTEX-1305 | Claim Charts and Various other Demonstrative Exhibits | TBD | TBD | | |
| DTEX-1306 | Responsive Expert Report of Dr. Debi Prasad Mukherjee Concerning Non-Infringement of U. S. Patent No. 5,314,446 And Other Matters; Attached are Exhibits 1-34 (03/24/2006) | N/A | N/A | 401-403 802 901 Objection to expert report; objection to certain exhibits: Deposition testimony – hearsay; Other suture patents – irrelevant Documents on Panacryl suture/Orthocord suture/Silkworm – not relevant to infringement issue | |
| DTEX-1307 | Supplemental Test Report on Comparative Suture Testing, June 28, 2007, Norm Gitis | N/A | N/A | 401-403 802 901 Mitek Motion in Limine#1 | |
| DTEX-1308 | "Comparative Suture Testing", March 23, 2006, by Norm Gitis | N/A | N/A | 401-403 802 901 Mitek Motion in Limine#1. | |
| DTEX-1309 | Arthrex's Expert Report of Robert T. Burks, M.D.; (03/24/2006) | N/A | | | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| DTEX-1310 | Arthrex's Expert Report of John F. Witherspoon With Respect To Issues Of Infringement;  (3/24/2006) | N/A | N/A | 401-403 802 Opinion regarding infringement and discussion of law improper and irrelevant; see Mitek Motion in Limine #4; opinions on issues other than infringement irrelevant | |
| DTEX-1312 | Rebuttal Expert Report of Dr. David Brookstein, 4/13/2006 | | | | |
| DTEX-1313 | Amended Supplemental Expert Report of Dr. David Brookstein, 7/24/06 | | | | |
| DTEX-1314 | Center for Tribology, Inc. Document entitled Comparative Suture Testing | | Deposition of David Brookstein (7/27/06) Exhibit #212 | 401-403 802 401-403 802 901 Mitek Motion in Limine #1. | |
| DTEX-1315 | DePuy Mitek's Responses to Arthrex's First Set of Interrogatories, 04/04/2005 | | | Object to parts under 401-403 Interrogatories 3-11, 13-17 ot relevant to issue of FiberWire infringement | |
| DTEX-1316 | DePuyMitek's Supplemental Responses to Arthrex's First Set of Interrogatories, 07/01/2005 | | | Object to parts under 401-403 Interrogatories 6, 10, 11, 13, 14, 15, 16, 17 not relevant to issue of FiberWire infringement | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|-------|-------------|-------------|-----------------|------------|--------|
| **DTEX-1317** | DePuy Mitek's Responses to Arthrex's Second Set of Interrogatories, 07/20/2005 | | | Object to parts under 401-403 Court construed the term/ Mitek's contentions not relevant | |
| **DTEX-1318** | DePuy Mitek's Responses to Arthrex's Third Set of Interrogatories, 11/28/2005 | | | 401-403 Int. 20 not relevant to infringement by FiberWire | |
| **DTEX-1319** | DePuy Mitek's Second Supplmental Responses to Arthrex's First Set of Interrogatories, 12/05/2005 | | | Object to parts under 401-403 | |
| **DTEX-1320** | DePuy Mitek's Second Supplemental Responses to Arthrex's Interrogatory No. 15, 12/20/2005 | | | 401-403 Int. 15 not relevant to infringement by FiberWire | |
| **DTEX-1321** | Chart of sutures | | DePuy Mitek's Deposition Exhibit # 234 | | |
| **DTEX-1322** | Sample of Fiberwire suture [Physical] | N/A | | 403, 901 Not produced during discovery | |
| **DTEX-1323** | Sample of Fiberwire suture (uncoated) [Physical] | N/A | | 403, 901 Not produced during discovery | |
| **DTEX-1324** | Design Verification | ARM 02431 - 2668 | Depuy Mitek Deposition Exhibit # 139 | 401-403 802 | |
| **DTEX-1325** | Design Validation | ARM 02669 - 2763 | Depuy Mitek Deposition Exhibit # 140 | 401-403 802 | |
| **DTEX-1330** | Pearsalls Batch Reports | PR 01711 – PR 06186 (with gaps) | | | |
| **DTEX-1331** | Flow Chart labeled "Production Process" (undated) | RK 01698 | Depuy Mitek Deposition Exhibit # 182 | Duplicate. | |

DSMDB-2293541

| TEX # | Description | Bates Range | Previously Used | Objections | In/Out |
|---|---|---|---|---|---|
| DTEX-1332 | 3/7/2006, S. Tamburo e-mail string to N. Gitis (cc C. Saber, D. Mukherjee) regarding Suture Testing at CETR | CETR 0038 – 0041; 0090 - 0091 | Depuy Mitek Deposition Exhibit # 387 | 802 | |
| DTEX-1333 | 11/20/1987 – 11/20/1989, Index – DT185, page from a notebook [described as P.7977 in Exh, No. 161] | PR 08398 | Depuy Mitek Deposition Exhibit # 228 | 401-403 Document related to nonsuture products, unrelated to infringement. | |
| DTEX-1334 | 9/19/1989- Kryston Silkworm, page 8052 from Exh. No. 161, notebook page | PR08399 | Depuy Mitek Deposition Exhibit # 229 | 401-403 Document related to nonsuture products, unrelated to infringement. | |
| DTEX-1335 | 1/14/1991, Pearsall Sutures Product Specification for the Kryston Silkworm (91) | PR08400 | Depuy Mitek Deposition Exhibit # 230 | 401-403 Document related to nonsuture products, unrelated to infringement. | |
| DTEX-1336 | 1/14/1991, Pearsalls Sutures, production specification for Kryston Silkworm 10 lbs. | PR 08401 | Depuy Mitek Deposition Exhibit # 344 | 401-403 Document related to nonsuture products, unrelated to infringement. | |
| DTEX-1337 | 1/22/1991, Pearsalls Sutures, production specification for Kryston Silkworm 151b knot strength | PR 08402 | Depuy Mitek Deposition Exhibit # 345 | 401-403 Document related to nonsuture products, unrelated to infringement. | |

35

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| DTEX-1338 | 1/22/1991, Pearsalls Sutures, production specification for Kryston Silkworm 251b knot strength | PR 08403 | Depuy Mitek Deposition Exhibit # 346 | 401-403 Document related to nonsuture products, unrelated to infringement. | |
| DTEX-1339 | Advertisement placed by Kryston for the Silkworm and Merlin fishing lines [undated] | PR 08404 - 08505 | Depuy Mitek Deposition Exhibit # 347 | 401-403 802 Third-party hearsay document, lacking foundation, relates to nonsuture products, unrelated to infringement. | |
| DTEX-1340 | 4/20/1990, Stephen J. Wills facsimile to Genoa Engineering (John Jones) attaching Dyneema SK60 Polythylene fibre brochure [attachment lacking] | PR 08406 | Depuy Mitek Deposition Exhibit # 348 | 401-403, 802, 901 Document relates to nonsuture products, unrelated to infringement. Document lacks foundation, hearsay. | |
| DTEX-1341 | 2/19/1991, Steve Crandall (Ashaway Line & Twine Mfg. Co.) facsimile to S. Wills (Pearsalls) regarding a lower price on X-613 [bears marginalia] | PR 08407 | Depuy Mitek Deposition Exhibit # 349 | 401-403, 802 Third-party hearsay document, lacking foundation, relates to nonsuture products, unrelated to infringement. | |

36

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| DTEX-1342 | 4/23/1990, S. Wills facsimile to John Jones attaching a table of fibre projections | PR 08408 - 08409 | Depuy Mitek Deposition Exhibit # 350 | 401-403, 802, 901 Document relates to nonsuture products, unrelated to infringement. Document lacks foundation, hearsay. | |
| DTEX-1343 | 1/4/1990, Pearsalls analysis of Kevin Nash Gama Braid manufactured by Braided International Lines | PR 08410 | Depuy Mitek Deposition Exhibit # 351 | 401-403 802, 901 Document relates to nonsuture products, unrelated to infringement. Document lacks foundation, hearsay. | |
| DTEX-1344 | 2/19/1990, Stephen Wills internal memo regarding fishing line products, Kryston price list dated 7/23/1990 | PR 08411 - 08413 | Depuy Mitek Deposition Exhibit # 352 | 401-403, 802, 901 Document relates to nonsuture products, unrelated to infringement. Document is hearsay, lacks foundation. | |
| DTEX-1345 | 7/14/1993, Pearsalls invoices (3) to Kryston for Silkworm, Multistrand, Siuper Silk | PR 08430 – 08432 | Depuy Mitek Deposition Exhibit # 353 | 401-403 Document relates to nonsuture products, unrelated to infringement. | |

37

| TEX # | Description | Bates Range | Previously Used | Objections | In/ Out |
|---|---|---|---|---|---|
| DTEX-1346 | 4/18/1989, Minutes of meeting with Cyanamid GB Ltd. [redacted] | PR 08392 – 08393 | Depuy Mitek Deposition Exhibit # 354 | 401-403 Document relates to nonsuture products, unrelated to infringement. Arthrex refused to produce the portion of the document "redacted due to relevancy." | |
| DTEX-1347 | 3/23/1990, copies of pictures from magazines featuring fisherman holding large fishes caught with Kryston fishing line | PR 08414 – 00819 | Depuy Mitek Deposition Exhibit # 355 | 401-403 802 Third-party hearsay document, lacking foundation, relates to nonsuture products, unrelated to infringement. | |
| DTEX-1348 | Exclusive Manufacturing Agreement between Arthrex and Pearsalls, 5/9/2002 | ARM 001696 – ARM 001698 | | | |
| DTEX-1349 | Expert Report of Dr. David Brookstein with attached exhibits, 3/3/06 | N/A | | | |

Note:  Defendants reserve the right to amend this list of trial exhibits and to use trial exhibits included on DePuy Mitek's list.  Demonstrative exhibits, summary exhibits, blow-ups and the like will be exchanged by the parties closer to trial.

DSMDB-2293541